☑ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ☐ *Schedule H: Codebtors* (Official Form 206H)
- ☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☑ Amended *Schedule*    A/B - Assets Real and Personal Property
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☑ Other document that requires a declaration    Statement of Financial Affairs, Nos. 4 and 30

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **October  2, 2019**          X **/s/ Eric Pomeroy**
                                               Signature of individual signing on behalf of debtor

                                               **Eric Pomeroy**
                                               Printed name

                                               **CEO**
                                               Position or relationship to debtor

# AMENDED SCHEDULE A/B
## No 22:  OTHER INVENTORY OR SUPPLIES

| Category | | On Hand | Neg On Hand | SO/Layaways | Inventory Total | ---- Committed Items ---- | | All Items Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Sales | Service | |
| 0A | HD-CORE MEN'S ÁJACKETS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 1S | HD-SEASONAL WOMEN'S CL | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2V | HD - HOG FLAGS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2W | HD - HOG JACKETS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2X | HD - HOG CLOTHING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2Z | HD - HOG PINS/PATCHES | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3A | AM - MEN'S JACKETS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3D | AM - MEN'S GLOVES | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3E | AM - MEN'S WALLETS | $317.50 | $0.00 | $0.00 | $317.50 | $0.00 | $0.00 | $317.50 |
| 3F | AM - F3F | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3H | AM - WOMEN'S CHAPS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3I | AM - WOMEN'S VESTS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3K | AM - WOMEN'S PURSES/WAI | $1,800.75 | $0.00 | $0.00 | $1,800.75 | $0.00 | $0.00 | $1,800.75 |
| 3M | AM - BELTS/BUCKLES | $1,303.85 | $0.00 | $0.00 | $1,303.85 | $0.00 | $0.00 | $1,303.85 |
| 3O | AM - KIDS | $458.05 | $0.00 | $0.00 | $458.05 | $0.00 | $0.00 | $458.05 |
| 3Q | AM - MEN'S CLOTHING | $3,753.13 | ($17.50) | $0.00 | $3,735.63 | $0.00 | $0.00 | $3,735.63 |
| 3R | AM - MEN'S FOOTWEAR | $6,230.72 | $0.00 | $6.00 | $6,236.72 | $0.00 | $0.00 | $6,236.72 |
| 3T | AM - WOMEN'S CLOTHING | $11,171.29 | $0.00 | $97.00 | $11,268.29 | $0.00 | $0.00 | $11,268.29 |
| 3U | AM - WOMEN'S FOOTWEAR | $10,663.68 | $0.00 | $238.50 | $10,902.18 | $0.00 | $0.00 | $10,902.18 |
| 3W | AM - AM T-SHIRTS | $15,989.40 | $0.00 | $0.00 | $15,989.40 | $0.00 | $0.00 | $15,989.40 |
| 3X | AM - COLD/RAIN GEAR | $333.98 | $0.00 | $0.00 | $333.98 | $0.00 | $0.00 | $333.98 |
| 3Y | AM - FABRIC HEADWEAR | $401.05 | $0.00 | $0.00 | $401.05 | $0.00 | $0.00 | $401.05 |
| 3Z | AM - KID'S CLOTHING | $262.50 | $0.00 | $0.00 | $262.50 | $0.00 | $0.00 | $262.50 |
| 4C | AM - BELTS/BUCKLES | $36.99 | $0.00 | $0.00 | $36.99 | $0.00 | $0.00 | $36.99 |
| 4D | AM - COLLECTIBLES | $2,839.29 | $0.00 | $0.00 | $2,839.29 | $0.00 | $0.00 | $2,839.29 |
| 4F | AM - EYEWEAR | $3,287.49 | $0.00 | $0.00 | $3,287.49 | $0.00 | $0.00 | $3,287.49 |
| 4H | AM - HELMETS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4I | AM - HOUSWARES | $1,454.60 | $0.00 | $0.00 | $1,454.60 | $0.00 | $0.00 | $1,454.60 |
| 4J | AM - JEWELRY | $3,870.69 | $0.00 | $0.00 | $3,870.69 | $0.00 | $0.00 | $3,870.69 |
| 4K | AM - KEY FOBS/MONEY CLIP | $1,087.96 | $0.00 | $0.00 | $1,087.96 | $0.00 | $0.00 | $1,087.96 |
| 4L | AM - LIGHTERS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4M | AM - PET SUPPLIES | $235.74 | $0.00 | $0.00 | $235.74 | $0.00 | $0.00 | $235.74 |
| 4N | AM - MIRRORS/CLOCKS | $1,320.08 | $0.00 | $7.50 | $1,327.58 | $0.00 | $0.00 | $1,327.58 |
| 4O | AM - PINS/PATCHES/DECALS | $1,400.45 | $0.00 | $0.00 | $1,400.45 | $0.00 | $0.00 | $1,400.45 |
| 4P | AM - OFFICE ITEMS | $362.50 | $0.00 | $0.00 | $362.50 | $0.00 | $0.00 | $362.50 |
| 4Q | AM - TOYS/GAMES | $451.92 | $0.00 | $0.00 | $451.92 | $0.00 | $0.00 | $451.92 |
| 4R | AM - WATCHES | $959.00 | $0.00 | $0.00 | $959.00 | $0.00 | $0.00 | $959.00 |
| 4S | AM - CLEANERS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4U | AM -AUTO/TRUCK ACC. | $924.09 | $0.00 | $0.00 | $924.09 | $0.00 | $0.00 | $924.09 |
| 4X | AM -LUGGAGE TOTES | $50.00 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $50.00 |
| 4Y | AM - HOLIDAY ITEMS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6D | TAKE OFF PARTS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6K | HD-MULTI-FIT-ACC'S | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6Q | HD-TOOLS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6R | DEFAULT CATEGORY | $15.22 | $0.00 | $0.00 | $15.22 | $0.00 | $0.00 | $15.22 |
| 7A | AM-STOCK REPLACEMENT F | $8,439.32 | $0.00 | $867.52 | $9,306.84 | $0.00 | $2,397.87 | $11,704.71 |
| 7B | AM-LUBRICANTS | $2,006.37 | $0.00 | $11.02 | $2,017.39 | $0.00 | $0.00 | $2,017.39 |
| 7C | AM-TIRES/TUBES | $3,252.61 | $0.00 | $0.00 | $3,252.61 | $0.00 | $224.51 | $3,477.12 |
| 7D | AM-CABLES | $821.71 | $0.00 | $0.00 | $821.71 | $0.00 | $0.00 | $821.71 |
| 7F | AM-TRANS & DRIVELINE ASS | $7.50 | $0.00 | $0.00 | $7.50 | $0.00 | $0.00 | $7.50 |
| 7H | AM-OBSOLETE-A-M-PARTS | $93.23 | $0.00 | $0.02 | $93.25 | $0.00 | $0.00 | $93.25 |
| 7N | PERF-CHASSIS & SUSPENSI | $10,499.33 | $0.00 | $0.00 | $10,499.33 | $0.00 | $76.50 | $10,575.83 |
| 7O | PERF-TRANS & DRIVELINE P | $1,287.92 | $0.00 | $0.00 | $1,287.92 | $0.00 | $136.95 | $1,424.87 |
| 7P | PERF-CARB-EFI-AIR-CLEANE | $5,409.47 | $0.00 | $52.90 | $5,462.37 | $0.00 | $246.02 | $5,708.39 |
| 7Q | PERF-EXHAUST-SYSTEMS | $11,758.62 | $0.00 | $0.00 | $11,758.62 | $0.00 | $1,296.30 | $13,054.92 |
| 7R | PERF-ENGINE-PARTS | $14,422.05 | $0.00 | $3,846.15 | $18,268.20 | $0.00 | $80.30 | $18,348.50 |
| 7S | PERF-ELECTRICAL-COMPO | $105.67 | $0.00 | $0.00 | $105.67 | $0.00 | $0.00 | $105.67 |
| 7T | AM-SEATS-SISSYBARS-SADI | $1,551.31 | $0.00 | $0.00 | $1,551.31 | $0.00 | $0.00 | $1,551.31 |
| 8A | AM-WINDSHIELDS-DRESSER | $3,487.15 | $0.00 | $0.00 | $3,487.15 | $0.00 | $0.00 | $3,487.15 |
| 8B | AM-LIGHTING | $5,769.16 | $0.00 | $239.77 | $6,008.93 | $0.00 | $216.00 | $6,224.93 |
| 8C | AM-HANDLEBARS-CONTROL | $5,808.73 | $0.00 | $364.14 | $6,172.87 | $0.00 | $307.50 | $6,480.37 |

# AMENDED SCHEDULE A/B
# No 22:  PARTS AND ACCESSORIES

8/16/19  
2:37PM  

IRON TOWN HARLEY-DAVIDSON  
Inventory Management  
Inventory Valuation - By Category  
Current Inventory Value.  

Page: 2

| Category | | On Hand | Neg On Hand | SO/Layaways | Inventory Total | ---- Committed Items ---- | | All Items Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Sales | Service | |
| 8D | AM-BRAKES | $2,896.95 | $0.00 | $38.00 | $2,934.95 | $0.00 | $0.00 | $2,934.95 |
| 8E | AM-GAS TANKS,OIL TANKS,F | $418.98 | $0.00 | $27.80 | $446.78 | $0.00 | $130.00 | $576.78 |
| 8F | AM-DASHES, TANK PANELS, | $483.06 | $0.00 | $0.00 | $483.06 | $0.00 | $0.00 | $483.06 |
| 8G | AM-FOOTRESTS, LIC. PLATE | $72.00 | $0.00 | $0.00 | $72.00 | $0.00 | $0.00 | $72.00 |
| 8H | AM-APPAREL | $5,000.01 | $0.00 | $94.48 | $5,094.49 | $0.00 | $0.00 | $5,094.49 |
| 8I | AM-SOFT-LUGGAGE(NOT SA | $176.00 | $0.00 | $106.50 | $282.50 | $0.00 | $0.00 | $282.50 |
| 8J | AM-ENGINE-TRANSMISSION- | $182.54 | $0.00 | $0.00 | $182.54 | $0.00 | $0.00 | $182.54 |
| 8K | AM-CHASSIS-TRIM | $3,193.62 | $0.00 | $0.00 | $3,193.62 | $0.00 | $0.00 | $3,193.62 |
| 8L | AM-ELECTRICAL ACCESSOR | $5,494.14 | ($403.06) | $321.10 | $5,412.18 | $0.00 | $0.00 | $5,412.18 |
| 8M | AM-COVERS, SECURITY, GEI | $915.74 | $0.00 | $0.00 | $915.74 | $0.00 | $0.00 | $915.74 |
| 8N | AM-PUBLICATIONS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8O | AM-WHEELS | $2,158.70 | $0.00 | $0.00 | $2,158.70 | $0.00 | $0.00 | $2,158.70 |
| 8P | AM-HARDWARE, CHEMICAL! | $4,374.56 | $0.00 | $0.00 | $4,374.56 | $0.00 | $47.07 | $4,421.63 |
| 8Q | AM-BUELL | $238.02 | $0.00 | $0.00 | $238.02 | $0.00 | $0.00 | $238.02 |
| 8R | AM-DEFAULT CATEGORY | $633.20 | $0.00 | $0.00 | $633.20 | $0.00 | $0.00 | $633.20 |
| 9A | CHROME-PLATING | $58.98 | $0.00 | $185.92 | $244.90 | $0.00 | $0.00 | $244.90 |
| 9C | POWDER-COATING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 9F | MANUFACTURING | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| A1 | ACCES-HATS/CAPS - MENS | $1,441.31 | $0.00 | $0.00 | $1,441.31 | $0.00 | $0.00 | $1,441.31 |
| A2 | ACCES-HATS/CAPS -WOMEI | $503.75 | $0.00 | $0.00 | $503.75 | $0.00 | $0.00 | $503.75 |
| A5 | ACCES-SMALL ACCESSORIE | $178.50 | $0.00 | $0.00 | $178.50 | $0.00 | $0.00 | $178.50 |
| A6 | ACCES-SMALL ACCESSORIE | $185.00 | $0.00 | $0.00 | $185.00 | $0.00 | $0.00 | $185.00 |
| BP | BUELL PARTS | $4,190.66 | $0.00 | $0.00 | $4,190.66 | $0.00 | $0.00 | $4,190.66 |
| DS | DEMO SEAT PROGRAM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| G1 | HARDGOODS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| GX | MISCELLANEOUS GM | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| H2 | DENIM-MENS | $1,480.89 | $0.00 | $0.00 | $1,480.89 | $0.00 | $0.00 | $1,480.89 |
| H3 | DENIM-WOMENS | $6,229.74 | $0.00 | $92.50 | $6,322.24 | $0.00 | $0.00 | $6,322.24 |
| HA | HD DEALER AIDS | $0.97 | $0.00 | $0.00 | $0.97 | $0.00 | $0.00 | $0.97 |
| HC | HD-PERFORMANCE-ELECTR | $906.30 | $0.00 | $0.00 | $906.30 | $0.00 | $0.00 | $906.30 |
| HL | LUBRICANTS | $6,152.75 | $0.00 | $2,155.00 | $8,317.75 | $0.00 | $112.72 | $8,430.47 |
| HP | HARD PARTS | $133.11 | $0.00 | $0.00 | $133.11 | $0.00 | $0.00 | $133.11 |
| HR | HD RIDER ACCESSORIES | $5,837.25 | $0.00 | $0.00 | $5,837.25 | $0.00 | $0.00 | $5,837.25 |
| HT | TIRES | $53,477.40 | ($24.74) | $0.00 | $53,452.66 | $0.00 | $724.94 | $54,177.60 |
| HX | HD MISC. ACCESS. | $101.88 | $0.00 | $14.63 | $116.51 | $0.00 | $0.00 | $116.51 |
| L1 | LEATHERS -MENS | $17,345.00 | $0.00 | $0.00 | $17,345.00 | $0.00 | $0.00 | $17,345.00 |
| L2 | LEATHERS -WOMENS | $23,499.20 | $0.00 | $528.20 | $24,027.40 | $0.00 | $0.00 | $24,027.40 |
| LP | LP- LICENSED PRODUCTS G | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MA | HM-PAINT & BODY WORK | $7,571.85 | $0.00 | $379.14 | $7,950.99 | $0.00 | $2,340.97 | $10,291.96 |
| MB | HM-SEATS | $3,261.59 | ($2.82) | $802.47 | $4,061.24 | $0.00 | $353.38 | $4,414.62 |
| MC | HM-HAND CONTROLS & MIRI | $2,787.31 | $0.00 | $28.72 | $2,816.03 | $0.00 | $198.42 | $3,014.45 |
| MD | HM-DECORATIVE & TRIM | $4,772.84 | $0.00 | $296.32 | $5,069.16 | $0.00 | $0.00 | $5,069.16 |
| ME | HM-ELECTRICAL | $5,747.56 | ($353.77) | $618.67 | $6,012.46 | $0.00 | $527.56 | $6,540.02 |
| MF | HM-INTAKE, EXHAUST & FUE | $6,984.86 | ($8.35) | $866.43 | $7,842.94 | $0.00 | $142.34 | $7,985.28 |
| MG | HM-BAGS, LUGGAGE, & TRA' | $3,212.99 | ($182.09) | $195.00 | $3,225.90 | $0.00 | $0.00 | $3,225.90 |
| MH | HM-HANDLEBARS, CABLES, | $1,209.38 | ($45.25) | $0.00 | $1,164.13 | $0.00 | $25.94 | $1,190.07 |
| MI | HM-AUDIO & INSTRUMENTAT | $4,079.93 | $0.00 | $626.13 | $4,706.06 | $0.00 | $189.39 | $4,895.45 |
| MJ | HM-BACKRESTS & RACKS | $2,298.30 | $0.00 | $631.35 | $2,929.65 | $0.00 | $134.86 | $3,064.51 |
| ML | HM-LIGHTING | $6,713.95 | $0.00 | $271.97 | $6,985.92 | $0.00 | $0.00 | $6,985.92 |
| MM | HM-MAINTENANCE & TOOLS | $4,894.97 | ($486.21) | $276.07 | $4,684.83 | $0.00 | $45.73 | $4,730.56 |
| MO | HM-FOOT CONTROLS | $2,976.32 | $0.00 | $236.85 | $3,213.17 | $0.00 | $0.00 | $3,213.17 |
| MP | MARKETING DEPT PROMO | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| MS | HM-SECURITY & STORAGE | $2,406.56 | ($64.96) | $178.93 | $2,520.53 | $0.00 | $0.00 | $2,520.53 |
| MT | HM-WHEEL, SPROCKETS, R | $1,253.53 | $0.00 | $0.00 | $1,253.53 | $0.00 | $0.00 | $1,253.53 |
| MW | HM-WINDSHIELDS & AIR DEF | $2,080.53 | $0.00 | $66.72 | $2,147.25 | $0.00 | $0.00 | $2,147.25 |
| O1 | CASUAL OUTERWEAR- MEN! | $5,850.50 | $0.00 | $0.00 | $5,850.50 | $0.00 | $0.00 | $5,850.50 |
| O2 | CASUAL OUTERWEAR- WON | $6,240.00 | $0.00 | $68.75 | $6,308.75 | $0.00 | $0.00 | $6,308.75 |
| OP | HD-OBSOLETE-PARTS | $36.20 | $0.00 | $0.00 | $36.20 | $0.00 | $0.00 | $36.20 |
| PB | HP-BEARINGS, SEALS, HARI | $13,824.34 | ($255.97) | $151.19 | $13,719.56 | $0.00 | $464.63 | $14,184.19 |
| PC | HP-CHASSIS, COMPONENTS | $2,366.83 | ($3.26) | $177.93 | $2,541.50 | $0.00 | $2,075.76 | $4,617.26 |
| PK | HP-BRAKING, SUSPENSION | $7,690.96 | ($29.87) | $131.46 | $7,792.55 | $0.00 | $184.26 | $7,976.81 |

IRON TOWN HARLEY-DAVIDSON

Inventory Management

Inventory Valuation - By Category

Current Inventory Value.

| Category | | On Hand | Neg On Hand | SO/Layaways | Inventory Total | ---- Committed Items ---- | | All Items Total |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Sales | Service | |
| PQ | HD-PERFORMANCE-EXHAUS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| PT | HP-ENGINES, TRANSMISSIO | $22,806.81 | ($269.15) | $907.70 | $23,445.36 | $0.00 | $1,241.37 | $24,686.73 |
| R0 | RG FUNCTIONAL -WOMENS | $3,417.40 | $0.00 | $0.00 | $3,417.40 | $0.00 | $0.00 | $3,417.40 |
| R1 | RG GLOVES -MENS | $1,733.30 | $0.00 | $0.00 | $1,733.30 | $0.00 | $0.00 | $1,733.30 |
| R2 | RG GLOVES -WOMENS | $2,056.35 | $0.00 | $28.00 | $2,084.35 | $0.00 | $0.00 | $2,084.35 |
| R3 | RG HELMETS -MENS | $4,802.50 | $0.00 | $105.00 | $4,907.50 | $0.00 | $0.00 | $4,907.50 |
| R4 | RG HELMETS -WOMENS | $1,021.00 | $0.00 | $0.00 | $1,021.00 | $0.00 | $0.00 | $1,021.00 |
| R5 | RG RAINWEAR -MENS | $1,346.10 | $0.00 | $0.00 | $1,346.10 | $0.00 | $0.00 | $1,346.10 |
| R6 | RG RAINWEAR -WOMENS | $2,158.00 | $0.00 | $0.00 | $2,158.00 | $0.00 | $0.00 | $2,158.00 |
| R7 | RG HEATED/COLD -MENS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| R8 | RG HEATED/COLD -WOMEN! | $492.44 | $0.00 | $0.00 | $492.44 | $0.00 | $0.00 | $492.44 |
| R9 | RG FUNCTIONAL -MENS | $3,459.24 | $0.00 | $0.00 | $3,459.24 | $0.00 | $0.00 | $3,459.24 |
| S1 | SPORTSWEAR -MENS | $24,061.04 | $0.00 | $227.50 | $24,288.54 | $0.00 | $0.00 | $24,288.54 |
| S2 | SPORTSWEAR -WOMENS | $32,626.46 | $0.00 | $133.25 | $32,759.71 | $0.00 | $0.00 | $32,759.71 |
| UP | USED PARTS | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Z1 | HA-SERV. LITERATURE,SALE | $163.00 | ($10.00) | $0.00 | $153.00 | $0.00 | $0.00 | $153.00 |
| ZZ | DO NOT USE- CLEAN AFTER | $0.09 | ($0.01) | $0.00 | $0.08 | $0.00 | $0.00 | $0.08 |
| | Grand Total: | $492,077.31 | ($2,157.01) | $16,700.20 | $506,620.50 | $0.00 | $13,921.29 | $520,541.79 |

*All costs are calculated based on current accounting costs.

# AMENDED SCHEDULE A/B

## No 41:  OFFICE EQUIPMENT

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Account = 1501** | | | | | | | | | | | | | | |
| 000002 | New Sign | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 139.31 | P | SLMM | 07 00 | 0.00 | 139.31 | 12/31/18 | 51.41 | 19.90 | 19.90 | 71.31 | |
| 000011 | Illuminated Sign | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 250.17 | P | SLMM | 07 00 | 0.00 | 250.17 | 12/31/18 | 92.33 | 35.74 | 35.74 | 128.07 | |
| 000020 | Sills, Sinks, & Vanities | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 632.02 | P | SLMM | 07 00 | 0.00 | 632.02 | 12/31/18 | 233.25 | 90.29 | 90.29 | 323.54 | |
| 000024 | Restroom Fixtures | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 187.32 | P | SLMM | 07 00 | 0.00 | 187.32 | 12/31/18 | 69.13 | 26.76 | 26.76 | 95.89 | |
| 000032 | Lighting | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 51.70 | P | SLMM | 07 00 | 0.00 | 51.70 | 12/31/18 | 19.09 | 7.39 | 7.39 | 26.48 | |
| 000033 | Sign | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 41.52 | P | SLMM | 07 00 | 0.00 | 41.52 | 12/31/18 | 15.32 | 5.93 | 5.93 | 21.25 | |
| 000042 | Sign & Logos | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 218.13 | P | SLMM | 07 00 | 0.00 | 218.13 | 12/31/18 | 80.50 | 31.16 | 31.16 | 111.66 | |
| 000043 | Lighting | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 119.47 | P | SLMM | 07 00 | 0.00 | 119.47 | 12/31/18 | 44.10 | 17.07 | 17.07 | 61.17 | |
| 000045 | Flag Poles | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 297.75 | P | SLMM | 07 00 | 0.00 | 297.75 | 12/31/18 | 109.89 | 42.54 | 42.54 | 152.43 | |
| 000046 | Downspouts | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 30.64 | P | SLMM | 07 00 | 0.00 | 30.64 | 12/31/18 | 11.31 | 4.38 | 4.38 | 15.69 | |
| 000048 | Lighting | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 230.95 | P | SLMM | 07 00 | 0.00 | 230.95 | 12/31/18 | 85.23 | 32.99 | 32.99 | 118.22 | |
| 000051 | Electrical | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 45.82 | P | SLMM | 07 00 | 0.00 | 45.82 | 12/31/18 | 16.92 | 6.55 | 6.55 | 23.47 | |
| 000061 | Neon Sign | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 1,426.43 | P | SLMM | 07 00 | 0.00 | 1,426.43 | 12/31/18 | 526.43 | 203.78 | 203.78 | 730.21 | |
| 000062 | sign | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 50.74 | P | SLMM | 07 00 | 0.00 | 50.74 | 12/31/18 | 18.73 | 7.25 | 7.25 | 25.98 | |
| 000063 | Plumbing Fixtures | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 43.71 | P | SLMM | 07 00 | 0.00 | 43.71 | 12/31/18 | 16.14 | 6.25 | 6.25 | 22.39 | |
| 000067 | Nelson Electric | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 9.13 | P | SLMM | 07 00 | 0.00 | 9.13 | 12/31/18 | 3.38 | 1.31 | 1.31 | 4.69 | |
| 000068 | Signs | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 33.71 | P | SLMM | 07 00 | 0.00 | 33.71 | 12/31/18 | 12.45 | 4.82 | 4.82 | 17.27 | |
| 000076 | Installation of signage | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 74.61 | P | SLMM | 07 00 | 0.00 | 74.61 | 12/31/18 | 27.54 | 10.66 | 10.66 | 38.20 | |
| 000078 | Sign Design | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 66.71 | P | SLMM | 07 00 | 0.00 | 66.71 | 12/31/18 | 24.62 | 9.53 | 9.53 | 34.15 | |
| 000079 | So-Lite Sign Down Payment | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 87.78 | P | SLMM | 07 00 | 0.00 | 87.78 | 12/31/18 | 32.40 | 12.54 | 12.54 | 44.94 | |
| 000080 | JP Metal- Down Payment | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 591.20 | P | SLMM | 07 00 | 0.00 | 591.20 | 12/31/18 | 218.19 | 84.46 | 84.46 | 302.65 | |
| 000081 | JP Metal- Down Payment | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 484.64 | P | SLMM | 07 00 | 0.00 | 484.64 | 12/31/18 | 178.87 | 69.24 | 69.24 | 248.11 | |
| 000083 | Fairmont Sign Company | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 298.01 | P | SLMM | 07 00 | 0.00 | 298.01 | 12/31/18 | 109.98 | 42.57 | 42.57 | 152.55 | |
| 000091 | So-Lite Neon Sign Company | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 183.11 | P | SLMM | 07 00 | 0.00 | 183.11 | 12/31/18 | 67.58 | 26.16 | 26.16 | 93.74 | |
| 000092 | Rundle Spence | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 23.35 | P | SLMM | 07 00 | 0.00 | 23.35 | 12/31/18 | 8.63 | 3.34 | 3.34 | 11.97 | |
| 000119 | New Exterior Sign (Front) | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 404.51 | P | SLMM | 05 00 | 0.00 | 404.51 | 12/31/18 | 208.99 | 80.90 | 80.90 | 289.89 | |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 8 of 69

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Account = 1501** | | | | | | | | | | | | | | |
| 000129 | New Exterior Sign (1915 S. Moorland Rd) | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 589.54 | P | SLMM | 05 00 | 0.00 | 589.54 | 12/31/18 | 304.60 | 117.91 | 117.91 | 422.51 | |
| 000130 | Showroom Remodel - Furniture & Fixtures (1925 S. Moorland Road) | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 7,356.60 | P | SLMM | 05 00 | 0.00 | 7,356.60 | 12/31/18 | 3,800.91 | 1,471.32 | 1,471.32 | 5,272.23 | |
| 000131 | Lemburg Electric Co. - Garage Sign (1915 S. Moorland Rd) | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 150.01 | P | SLMM | 05 00 | 0.00 | 150.01 | 12/31/18 | 77.50 | 30.00 | 30.00 | 107.50 | |
| 000132 | Mezzanine- Johnson Road | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 3,047.03 | R | SLMM | 39 00 | 0.00 | 3,047.03 | 12/31/18 | 201.84 | 78.13 | 78.13 | 279.97 | |
| 000133 | Mezzanine Johnson Road | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 346.38 | R | SLMM | 39 00 | 0.00 | 346.38 | 12/31/18 | 22.94 | 8.88 | 8.88 | 31.82 | |
| 000135 | Glass Rail Safety System | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 655.98 | P | SLMM | 07 00 | 0.00 | 655.98 | 12/31/18 | 242.09 | 93.71 | 93.71 | 335.80 | |
| 000136 | Concrete work | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 888.86 | R | SLMM | 39 00 | 0.00 | 888.86 | 12/31/18 | 58.88 | 22.79 | 22.79 | 81.67 | |
| 000137 | Plumbing | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 25.90 | R | SLMM | 39 00 | 0.00 | 25.90 | 12/31/18 | 1.73 | 0.67 | 0.67 | 2.40 | |
| 000138 | Electrical | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 173.02 | R | SLMM | 39 00 | 0.00 | 173.02 | 12/31/18 | 11.47 | 4.44 | 4.44 | 15.91 | |
| 000139 | Drainage Ditch | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 15.89 | P | SLMM | 15 00 | 0.00 | 15.89 | 12/31/18 | 2.74 | 1.06 | 1.06 | 3.80 | |
| 000140 | Leasehold Improvements | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 43.89 | R | SLMM | 39 00 | 0.00 | 43.89 | 12/31/18 | 2.92 | 1.13 | 1.13 | 4.05 | |
| 000141 | Railings | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 229.98 | P | SLMM | 05 00 | 0.00 | 229.98 | 12/31/18 | 118.83 | 46.00 | 46.00 | 164.83 | |
| 000142 | ELECTRICAL | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 735.42 | R | SLMM | 39 00 | 0.00 | 735.42 | 12/31/18 | 48.72 | 18.86 | 18.86 | 67.58 | |
| 000143 | Professional Consultants | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 214.36 | R | SLMM | 39 00 | 0.00 | 214.36 | 12/31/18 | 14.21 | 5.50 | 5.50 | 19.71 | |
| 000144 | Culvert Construction | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 2,685.81 | P | SLMM | 15 00 | 0.00 | 2,685.81 | 12/31/18 | 462.55 | 179.05 | 179.05 | 641.60 | |
| 000145 | Nelson Electric | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 103.05 | R | SLMM | 39 00 | 0.00 | 103.05 | 12/31/18 | 6.82 | 2.64 | 2.64 | 9.46 | |
| 000146 | Mezzanine | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 1,282.82 | R | SLMM | 39 00 | 0.00 | 1,282.82 | 12/31/18 | 84.97 | 32.89 | 32.89 | 117.86 | |
| 000147 | Freight & Handling | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 103.49 | R | SLMM | 39 00 | 0.00 | 103.49 | 12/31/18 | 6.85 | 2.65 | 2.65 | 9.50 | |
| 000148 | Installation | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 221.38 | R | SLMM | 39 00 | 0.00 | 221.38 | 12/31/18 | 14.67 | 5.68 | 5.68 | 20.35 | |
| 000149 | Professional Consultants | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 5,664.38 | R | SLMM | 39 00 | 0.00 | 5,664.38 | 12/31/18 | 375.20 | 145.24 | 145.24 | 520.44 | |
| 000150 | Conditioned Air Design | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 787.13 | R | SLMM | 39 00 | 0.00 | 787.13 | 12/31/18 | 52.13 | 20.18 | 20.18 | 72.31 | |
| 000151 | Steve's Trenching Service | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 105.34 | P | SLMM | 15 00 | 0.00 | 105.34 | 12/31/18 | 18.14 | 7.02 | 7.02 | 25.16 | |
| 000152 | Jacobson-Brown- Concrete | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 153.62 | R | SLMM | 39 00 | 0.00 | 153.62 | 12/31/18 | 10.18 | 3.94 | 3.94 | 14.12 | |
| 000153 | Professional Consultants | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 5,148.93 | R | SLMM | 39 00 | 0.00 | 5,148.93 | 12/31/18 | 341.05 | 132.02 | 132.02 | 473.07 | |
| 000154 | Jacobson -Brown -concrete | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 524.49 | R | SLMM | 39 00 | 0.00 | 524.49 | 12/31/18 | 34.75 | 13.45 | 13.45 | 48.20 | |
| 000155 | Rundle- Spence- Canvas Awning | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 84.44 | P | SLMM | 07 00 | 0.00 | 84.44 | 12/31/18 | 31.16 | 12.06 | 12.06 | 43.22 | |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 9 of 69

# H2D Motorcycle Ventures, LLC
## Depreciation Expense Report
## As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Account = 1501 | | | | | | | | | | | | | | |
| 000156 | R.L. Bangle & Sons Inc | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 461.29 | R | SLMM | 39 00 | 0.00 | 461.29 | 12/31/18 | 30.56 | 11.83 | 11.83 | 42.39 | |
| 000157 | Professional Consultants | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 3,340.48 | R | SLMM | 39 00 | 0.00 | 3,340.48 | 12/31/18 | 221.27 | 85.65 | 85.65 | 306.92 | |
| 000158 | Steel for Retention Ponds | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 230.16 | P | SLMM | 15 00 | 0.00 | 230.16 | 12/31/18 | 39.63 | 15.34 | 15.34 | 54.97 | |
| 000159 | Nelson Electric | | | | | | | | | | | | | |
| | 000 | 06/15/16 | (30.99) | P | SLMM | 07 00 | 0.00 | (30.99) | 12/31/18 | (11.44) | (4.43) | (4.43) | (15.87) | |
| 000160 | Steel Solutions | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 415.64 | R | SLMM | 39 00 | 0.00 | 415.64 | 12/31/18 | 27.54 | 10.66 | 10.66 | 38.20 | |
| 000161 | Professional Consultants | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 6,716.95 | R | SLMM | 39 00 | 0.00 | 6,716.95 | 12/31/18 | 444.93 | 172.23 | 172.23 | 617.16 | |
| 000162 | Culvert Pipe | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 30.11 | R | SLMM | 39 00 | 0.00 | 30.11 | 12/31/18 | 1.99 | 0.77 | 0.77 | 2.76 | |
| 000163 | Nelson electric | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 1,143.78 | R | SLMM | 39 00 | 0.00 | 1,143.78 | 12/31/18 | 75.77 | 29.33 | 29.33 | 105.10 | |
| 000166 | Steel for Park | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 550.65 | R | SLMM | 39 00 | 0.00 | 550.65 | 12/31/18 | 36.48 | 14.12 | 14.12 | 50.60 | |
| 000167 | Spring City Electric | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 210.15 | R | SLMM | 39 00 | 0.00 | 210.15 | 12/31/18 | 13.92 | 5.39 | 5.39 | 19.31 | |
| 000168 | Professional consultants | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 2,529.30 | R | SLMM | 39 00 | 0.00 | 2,529.30 | 12/31/18 | 167.53 | 64.85 | 64.85 | 232.38 | |
| 000169 | Meyer Lumber | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 138.34 | R | SLMM | 39 00 | 0.00 | 138.34 | 12/31/18 | 9.17 | 3.55 | 3.55 | 12.72 | |
| 000170 | Topsoil | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 122.89 | P | SLMM | 15 00 | 0.00 | 122.89 | 12/31/18 | 21.16 | 8.19 | 8.19 | 29.35 | |
| 000171 | Professional Consultants | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 192.68 | R | SLMM | 39 00 | 0.00 | 192.68 | 12/31/18 | 12.76 | 4.94 | 4.94 | 17.70 | |
| 000173 | Patio Blocks for Park | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 156.95 | P | SLMM | 15 00 | 0.00 | 156.95 | 12/31/18 | 27.02 | 10.46 | 10.46 | 37.48 | |
| 000174 | Spring City ELECTRIC | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 687.32 | R | SLMM | 39 00 | 0.00 | 687.32 | 12/31/18 | 45.52 | 17.62 | 17.62 | 63.14 | |
| 000175 | Spring City electric | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 572.68 | R | SLMM | 39 00 | 0.00 | 572.68 | 12/31/18 | 37.95 | 14.69 | 14.69 | 52.64 | |
| 000177 | Grate Repairs | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 2,492.19 | R | SLMM | 15 00 | 0.00 | 2,492.19 | 12/31/18 | 429.22 | 166.15 | 166.15 | 595.37 | |
| 000178 | Facility Services - Various Door Repairs | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 0.00 | R | NoDep | 15 00 | 0.00 | 0.00 | 12/31/18 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000179 | Carpeting - Offices/Upstairs Commons | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 1,943.05 | P | SLMM | 05 00 | 0.00 | 1,943.05 | 12/31/18 | 1,003.91 | 388.61 | 388.61 | 1,392.52 | |
| 000180 | Facility Services - Roof Repairs (Main) | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 0.00 | R | NoDep | 39 00 | 0.00 | 0.00 | 12/31/18 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000181 | Parking Lot Repairs (Front) | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 0.00 | R | NoDep | 15 00 | 0.00 | 0.00 | 12/31/18 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000182 | Parking Lot Repairs (Seal Coat/Striping) | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 0.00 | R | NoDep | 15 00 | 0.00 | 0.00 | 12/31/18 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 000183 | Parking Lot Repairs (Water Main) | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 2,251.61 | R | SLMM | 01 00 | 0.00 | 2,251.61 | 12/31/18 | 2,251.61 | 0.00 | 0.00 | 2,251.61 | |
| 000184 | Parking Lot Repairs (Riders Edge) | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 506.67 | R | SLMM | 01 00 | 0.00 | 506.67 | 12/31/18 | 506.67 | 0.00 | 0.00 | 506.67 | |
| 000185 | Lighting (Service Department) | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 390.75 | R | SLMM | 01 00 | 0.00 | 390.75 | 12/31/18 | 390.75 | 0.00 | 0.00 | 390.75 | |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 10 of 69

# H2D Motorcycle Ventures, LLC
## Depreciation Expense Report
### As of December 31, 2019

**Book** = Internal

**FYE Month** = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Account = 1501** | | | | | | | | | | | | |
| 000186 | Concrete for Park | | | | | | | | | | | |
| 000 | 06/15/16 | 167.92 | P | SLMM | 15 00 | 0.00 | 167.92 | 12/31/18 | 28.93 | 11.20 | 11.20 | 40.13 |
| 000188 | Morici Bros. Concrete Stage | | | | | | | | | | | |
| 000 | 06/15/16 | 485.07 | R | SLMM | 15 00 | 0.00 | 485.07 | 12/31/18 | 83.54 | 32.34 | 32.34 | 115.88 |
| 000190 | Used Bike Showroom (1915 S. Moorland Road) | | | | | | | | | | | |
| 000 | 06/15/16 | 9,870.50 | R | SLMM | 39 00 | 0.00 | 9,870.50 | 12/31/18 | 653.82 | 253.09 | 253.09 | 906.91 |
| 000191 | Showroom Remodel - Repairs (1925 S. Moorland Rd) | | | | | | | | | | | |
| 000 | 06/15/16 | 0.00 | P | NoDep | 01 00 | 0.00 | 0.00 | 12/31/18 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000192 | Showroom Remodel - 5 year (1925 S. Moorland Rd) | | | | | | | | | | | |
| 000 | 06/15/16 | 4,024.86 | P | SLMM | 05 00 | 0.00 | 4,024.86 | 12/31/18 | 2,079.51 | 804.97 | 804.97 | 2,884.48 |
| 000193 | Showroom Remodel - 15 year | | | | | | | | | | | |
| 000 | 06/15/16 | 170.64 | R | SLMM | 15 00 | 0.00 | 170.64 | 12/31/18 | 29.40 | 11.38 | 11.38 | 40.78 |
| 000194 | Showroom Remodel - 15 year LI (1925 S. Moorland Rd) | | | | | | | | | | | |
| 000 | 06/15/16 | 2,563.54 | R | SLMM | 15 00 | 0.00 | 2,563.54 | 12/31/18 | 441.49 | 170.90 | 170.90 | 612.39 |
| 000195 | Additional Light Fixtures (Service Department) | | | | | | | | | | | |
| 000 | 06/15/16 | 1,433.89 | R | SLMM | 15 00 | 0.00 | 1,433.89 | 12/31/18 | 246.94 | 95.59 | 95.59 | 342.53 |
| 000196 | Concrete Walkway Repair | | | | | | | | | | | |
| 000 | 06/15/16 | 0.00 | P | NoDep | 01 00 | 0.00 | 0.00 | 12/31/18 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000197 | Parking Lot Repairs | | | | | | | | | | | |
| 000 | 06/15/16 | 0.00 | P | NoDep | 01 00 | 0.00 | 0.00 | 12/31/18 | 0.00 | 0.00 | 0.00 | 0.00 |
| 000400 | 225 AMP Circuit Panel | | | | | | | | | | | |
| 000 | 06/15/16 | 668.01 | P | SLMM | 05 00 | 0.00 | 668.01 | 12/31/18 | 345.14 | 133.60 | 133.60 | 478.74 |
| 000403 | Speed Shop electrical work | | | | | | | | | | | |
| 000 | 06/15/16 | 528.70 | P | SLMM | 05 00 | 0.00 | 528.70 | 12/31/18 | 273.16 | 105.74 | 105.74 | 378.90 |
| 000489 | Paint Showroom & Service Dept Walls | | | | | | | | | | | |
| 000 | 03/01/17 | 6,800.00 | R | SLMM | 39 00 | 0.00 | 6,800.00 | 12/31/18 | 319.66 | 174.36 | 174.36 | 494.02 |
| 000497 | Kelly Greenscapes Front Lot | | | | | | | | | | | |
| 000 | 11/01/17 | 19,629.97 | R | SLMM | 15 00 | 0.00 | 19,629.97 | 12/31/18 | 1,526.78 | 1,308.67 | 1,308.67 | 2,835.45 |
| 000500 | Upgrade Power Room (Electric) | | | | | | | | | | | |
| 000 | 06/30/18 | 16,370.00 | R | SLMM | 39 00 | 0.00 | 16,370.00 | 12/31/18 | 209.87 | 419.74 | 419.74 | 629.61 |
| **G/L Asset Account = 1501** | | 125,125.93 | | | | 0.00 | 125,125.93 | | 20,652.42 | 7,882.26 | 7,882.26 | 28,534.68 |
| Less disposals and transfers Count = 0 | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 |
| Net Subtotal Count = 93 | | 125,125.93 | | | | 0.00 | 125,125.93 | | 20,652.42 | 7,882.26 | 7,882.26 | 28,534.68 |
| **G/L Asset Account = 1502** | | | | | | | | | | | | |
| 000001 | Furniture & Fixtures | | | | | | | | | | | |
| 000 | 06/15/16 | 425.47 | P | SLMM | 07 00 | 0.00 | 425.47 | 12/31/18 | 157.02 | 60.78 | 60.78 | 217.80 |
| 000003 | 2 Filing Cabinets | | | | | | | | | | | |
| 000 | 06/15/16 | 41.61 | P | SLMM | 07 00 | 0.00 | 41.61 | 12/31/18 | 15.37 | 5.95 | 5.95 | 21.32 |
| 000004 | Shelving | | | | | | | | | | | |
| 000 | 06/15/16 | 112.62 | P | SLMM | 05 00 | 0.00 | 112.62 | 12/31/18 | 58.18 | 22.52 | 22.52 | 80.70 |
| 000005 | Shelving-Service | | | | | | | | | | | |
| 000 | 06/15/16 | 60.31 | P | SLMM | 05 00 | 0.00 | 60.31 | 12/31/18 | 31.16 | 12.06 | 12.06 | 43.22 |
| 000007 | Desk & cabinets | | | | | | | | | | | |
| 000 | 06/15/16 | 106.30 | P | SLMM | 07 00 | 0.00 | 106.30 | 12/31/18 | 39.24 | 15.19 | 15.19 | 54.43 |
| 000008 | Parts Display | | | | | | | | | | | |
| 000 | 06/15/16 | 258.34 | P | SLMM | 05 00 | 0.00 | 258.34 | 12/31/18 | 133.48 | 51.67 | 51.67 | 185.15 |
| 000009 | Mini Air conditioner | | | | | | | | | | | |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 11 of 69

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Account = 1502 | | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 191.36 | P | SLMM | 07 00 | 0.00 | 191.36 | 12/31/18 | 70.63 | 27.34 | 27.34 | 97.97 | |
| 000012 | Clear Railing | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 1,209.96 | P | SLMM | 07 00 | 0.00 | 1,209.96 | 12/31/18 | 446.53 | 172.85 | 172.85 | 619.38 | |
| 000015 | Racking | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 195.14 | P | SLMM | 05 00 | 0.00 | 195.14 | 12/31/18 | 100.83 | 39.03 | 39.03 | 139.86 | |
| 000016 | Six (6), Orange Bases | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 66.27 | P | SLMM | 07 00 | 0.00 | 66.27 | 12/31/18 | 24.46 | 9.47 | 9.47 | 33.93 | |
| 000017 | Mezzaninr for Service Department | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 2,206.80 | P | SLMM | 07 00 | 0.00 | 2,206.80 | 12/31/18 | 814.42 | 315.26 | 315.26 | 1,129.68 | |
| 000018 | Wire Carts | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 349.54 | P | SLMM | 07 00 | 0.00 | 349.54 | 12/31/18 | 129.01 | 49.94 | 49.94 | 178.95 | |
| 000019 | Office Furniture | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 12,805.22 | P | SLMM | 07 00 | 0.00 | 12,805.22 | 12/31/18 | 4,725.74 | 1,829.32 | 1,829.32 | 6,555.06 | |
| 000021 | Racking | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 191.89 | P | SLMM | 07 00 | 0.00 | 191.89 | 12/31/18 | 70.81 | 27.41 | 27.41 | 98.22 | |
| 000022 | Furniture | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 467.43 | P | SLMM | 07 00 | 0.00 | 467.43 | 12/31/18 | 172.51 | 66.78 | 66.78 | 239.29 | |
| 000023 | Appliances | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 260.01 | P | SLMM | 07 00 | 0.00 | 260.01 | 12/31/18 | 95.97 | 37.15 | 37.15 | 133.12 | |
| 000025 | Pallet Racking | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 38.36 | P | SLMM | 07 00 | 0.00 | 38.36 | 12/31/18 | 14.16 | 5.48 | 5.48 | 19.64 | |
| 000026 | Furniture | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 402.12 | P | SLMM | 07 00 | 0.00 | 402.12 | 12/31/18 | 148.41 | 57.45 | 57.45 | 205.86 | |
| 000027 | Store Fixtures | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 8,426.82 | P | SLMM | 07 00 | 0.00 | 8,426.82 | 12/31/18 | 3,109.90 | 1,203.83 | 1,203.83 | 4,313.73 | |
| 000028 | Pallet Racking | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 127.11 | P | SLMM | 07 00 | 0.00 | 127.11 | 12/31/18 | 46.91 | 18.16 | 18.16 | 65.07 | |
| 000029 | Wirecrafters Partitions | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 632.02 | P | SLMM | 07 00 | 0.00 | 632.02 | 12/31/18 | 233.25 | 90.29 | 90.29 | 323.54 | |
| 000030 | Furniture & Fixtures | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 4,797.81 | P | SLMM | 07 00 | 0.00 | 4,797.81 | 12/31/18 | 1,770.62 | 685.40 | 685.40 | 2,456.02 | |
| 000031 | Fixtures | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 385.36 | P | SLMM | 07 00 | 0.00 | 385.36 | 12/31/18 | 142.21 | 55.05 | 55.05 | 197.26 | |
| 000034 | Lockers & Fixtures | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 683.63 | P | SLMM | 07 00 | 0.00 | 683.63 | 12/31/18 | 252.29 | 97.66 | 97.66 | 349.95 | |
| 000035 | Fixtures | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 912.83 | P | SLMM | 07 00 | 0.00 | 912.83 | 12/31/18 | 336.89 | 130.41 | 130.41 | 467.30 | |
| 000036 | Furniture | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 467.43 | P | SLMM | 07 00 | 0.00 | 467.43 | 12/31/18 | 172.51 | 66.78 | 66.78 | 239.29 | |
| 000037 | Furniture | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 402.12 | P | SLMM | 07 00 | 0.00 | 402.12 | 12/31/18 | 148.41 | 57.45 | 57.45 | 205.86 | |
| 000038 | Furniture | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 438.90 | P | SLMM | 07 00 | 0.00 | 438.90 | 12/31/18 | 161.98 | 62.70 | 62.70 | 224.68 | |
| 000039 | Furniture & Freight | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 85.23 | P | SLMM | 07 00 | 0.00 | 85.23 | 12/31/18 | 31.46 | 12.18 | 12.18 | 43.64 | |
| 000040 | Fixtures | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 162.39 | P | SLMM | 07 00 | 0.00 | 162.39 | 12/31/18 | 59.93 | 23.20 | 23.20 | 83.13 | |
| 000041 | Wall Mural | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 180.39 | P | SLMM | 07 00 | 0.00 | 180.39 | 12/31/18 | 66.57 | 25.77 | 25.77 | 92.34 | |
| 000044 | Install Fixtures | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 97.70 | P | SLMM | 07 00 | 0.00 | 97.70 | 12/31/18 | 36.06 | 13.96 | 13.96 | 50.02 | |
| 000047 | Shelving | | | | | | | | | | | | | |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 12 of 69

# H2D Motorcycle Ventures, LLC
## Depreciation Expense Report
### As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Account = 1502 | | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 30.90 | P | SLMM | 07 00 | 0.00 | 30.90 | 12/31/18 | 11.42 | 4.42 | 4.42 | 15.84 | |
| 000049 | Rite Hite Warden Track | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 242.98 | P | SLMM | 07 00 | 0.00 | 242.98 | 12/31/18 | 89.67 | 34.71 | 34.71 | 124.38 | |
| 000050 | Logo & Literature Rack | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 121.93 | P | SLMM | 07 00 | 0.00 | 121.93 | 12/31/18 | 45.00 | 17.42 | 17.42 | 62.42 | |
| 000052 | Coin Collection Boxes | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 171.26 | P | SLMM | 07 00 | 0.00 | 171.26 | 12/31/18 | 63.21 | 24.47 | 24.47 | 87.68 | |
| 000053 | Spongecote Mats & Freight | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 294.59 | P | SLMM | 07 00 | 0.00 | 294.59 | 12/31/18 | 108.73 | 42.09 | 42.09 | 150.82 | |
| 000054 | Furniture | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 870.34 | P | SLMM | 07 00 | 0.00 | 870.34 | 12/31/18 | 321.21 | 124.34 | 124.34 | 445.55 | |
| 000055 | Display Cabinet | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 41.70 | P | SLMM | 05 00 | 0.00 | 41.70 | 12/31/18 | 21.55 | 8.34 | 8.34 | 29.89 | |
| 000056 | Harley Fixtures | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 233.85 | P | SLMM | 07 00 | 0.00 | 233.85 | 12/31/18 | 86.31 | 33.41 | 33.41 | 119.72 | |
| 000057 | Fixtures | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 85.41 | P | SLMM | 07 00 | 0.00 | 85.41 | 12/31/18 | 31.52 | 12.20 | 12.20 | 43.72 | |
| 000059 | Lamps | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 27.48 | P | SLMM | 07 00 | 0.00 | 27.48 | 12/31/18 | 10.15 | 3.93 | 3.93 | 14.08 | |
| 000060 | Mats | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 59.43 | P | SLMM | 07 00 | 0.00 | 59.43 | 12/31/18 | 21.93 | 8.49 | 8.49 | 30.42 | |
| 000064 | Furniture & Fixtures | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 184.08 | P | SLMM | 07 00 | 0.00 | 184.08 | 12/31/18 | 67.94 | 26.30 | 26.30 | 94.24 | |
| 000065 | Furniture & Fixtures | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 175.21 | P | SLMM | 07 00 | 0.00 | 175.21 | 12/31/18 | 64.66 | 25.03 | 25.03 | 89.69 | |
| 000066 | Microwave | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 8.95 | P | SLMM | 07 00 | 0.00 | 8.95 | 12/31/18 | 3.31 | 1.28 | 1.28 | 4.59 | |
| 000069 | Office Furniture | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 191.01 | P | SLMM | 07 00 | 0.00 | 191.01 | 12/31/18 | 70.50 | 27.29 | 27.29 | 97.79 | |
| 000070 | Cabinetry for Motorclothes | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 85.76 | P | SLMM | 07 00 | 0.00 | 85.76 | 12/31/18 | 31.65 | 12.25 | 12.25 | 43.90 | |
| 000071 | Storage Center for Tools | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 237.71 | P | SLMM | 07 00 | 0.00 | 237.71 | 12/31/18 | 87.73 | 33.96 | 33.96 | 121.69 | |
| 000072 | Electrical Fixtures | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 424.59 | P | SLMM | 07 00 | 0.00 | 424.59 | 12/31/18 | 156.70 | 60.66 | 60.66 | 217.36 | |
| 000073 | Parts Department Signage | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 34.15 | P | SLMM | 07 00 | 0.00 | 34.15 | 12/31/18 | 12.61 | 4.88 | 4.88 | 17.49 | |
| 000074 | Safe | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 94.54 | P | SLMM | 07 00 | 0.00 | 94.54 | 12/31/18 | 34.90 | 13.51 | 13.51 | 48.41 | |
| 000075 | Fixtures- JP Metal | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 121.40 | P | SLMM | 07 00 | 0.00 | 121.40 | 12/31/18 | 44.80 | 17.34 | 17.34 | 62.14 | |
| 000077 | Quality American Artwork | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 34.85 | P | SLMM | 07 00 | 0.00 | 34.85 | 12/31/18 | 12.87 | 4.98 | 4.98 | 17.85 | |
| 000082 | Fixtures | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 2,070.12 | P | SLMM | 07 00 | 0.00 | 2,070.12 | 12/31/18 | 763.97 | 295.73 | 295.73 | 1,059.70 | |
| 000086 | Fixtures | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 1,075.84 | P | SLMM | 07 00 | 0.00 | 1,075.84 | 12/31/18 | 397.03 | 153.69 | 153.69 | 550.72 | |
| 000087 | Furniture- Robert Folts | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 109.29 | P | SLMM | 07 00 | 0.00 | 109.29 | 12/31/18 | 40.33 | 15.61 | 15.61 | 55.94 | |
| 000088 | Fixtures | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 1,893.68 | P | SLMM | 07 00 | 0.00 | 1,893.68 | 12/31/18 | 698.87 | 270.53 | 270.53 | 969.40 | |
| 000089 | Great Big Pictures | | | | | | | | | | | | | |

Case 19-26914-beh     Doc 91     Filed 10/02/19     Page 13 of 69

# H2D Motorcycle Ventures, LLC
## Depreciation Expense Report
### As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No  Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Account = 1502 | | | | | | | | | | | | | |
| | 000 06/15/16 | 93.49 | P | SLMM | 07 00 | 0.00 | 93.49 | 12/31/18 | 34.51 | 13.36 | 13.36 | 47.87 | |
| 000090 | Fixtures | | | | | | | | | | | | |
| | 000 06/15/16 | 11.76 | P | SLMM | 07 00 | 0.00 | 11.76 | 12/31/18 | 4.34 | 1.68 | 1.68 | 6.02 | |
| 000093 | Great Big Pictures Inc. | | | | | | | | | | | | |
| | 000 06/15/16 | 160.20 | P | SLMM | 07 00 | 0.00 | 160.20 | 12/31/18 | 59.13 | 22.89 | 22.89 | 82.02 | |
| 000094 | Racking | | | | | | | | | | | | |
| | 000 06/15/16 | 243.33 | P | SLMM | 07 00 | 0.00 | 243.33 | 12/31/18 | 89.80 | 34.76 | 34.76 | 124.56 | |
| 000095 | Workstations-- Integrated Office Solutions | | | | | | | | | | | | |
| | 000 06/15/16 | 114.11 | P | SLMM | 07 00 | 0.00 | 114.11 | 12/31/18 | 42.11 | 16.30 | 16.30 | 58.41 | |
| 000096 | Security System | | | | | | | | | | | | |
| | 000 06/15/16 | 185.83 | P | SLMM | 07 00 | 0.00 | 185.83 | 12/31/18 | 68.59 | 26.55 | 26.55 | 95.14 | |
| 000098 | Integrated Office Solutions | | | | | | | | | | | | |
| | 000 06/15/16 | 113.06 | P | SLMM | 07 00 | 0.00 | 113.06 | 12/31/18 | 41.72 | 16.15 | 16.15 | 57.87 | |
| 000099 | Furniture Systems Experts LLC | | | | | | | | | | | | |
| | 000 06/15/16 | 26.33 | P | SLMM | 07 00 | 0.00 | 26.33 | 12/31/18 | 9.72 | 3.76 | 3.76 | 13.48 | |
| 000100 | Bulova Watch Displays | | | | | | | | | | | | |
| | 000 06/15/16 | 36.43 | P | SLMM | 07 00 | 0.00 | 36.43 | 12/31/18 | 13.46 | 5.21 | 5.21 | 18.67 | |
| 000101 | Racing Stand | | | | | | | | | | | | |
| | 000 06/15/16 | 107.09 | P | SLMM | 07 00 | 0.00 | 107.09 | 12/31/18 | 39.53 | 15.30 | 15.30 | 54.83 | |
| 000102 | Office Furniture | | | | | | | | | | | | |
| | 000 06/15/16 | 57.67 | P | SLMM | 07 00 | 0.00 | 57.67 | 12/31/18 | 21.29 | 8.24 | 8.24 | 29.53 | |
| 000103 | Office Chairs | | | | | | | | | | | | |
| | 000 06/15/16 | 47.66 | P | SLMM | 07 00 | 0.00 | 47.66 | 12/31/18 | 17.59 | 6.81 | 6.81 | 24.40 | |
| 000104 | Sign Stands | | | | | | | | | | | | |
| | 000 06/15/16 | 19.31 | P | SLMM | 07 00 | 0.00 | 19.31 | 12/31/18 | 7.13 | 2.76 | 2.76 | 9.89 | |
| 000105 | Trade Show | | | | | | | | | | | | |
| | 000 06/15/16 | 47.49 | P | SLMM | 07 00 | 0.00 | 47.49 | 12/31/18 | 17.54 | 6.79 | 6.79 | 24.33 | |
| 000106 | Stool | | | | | | | | | | | | |
| | 000 06/15/16 | 31.78 | P | SLMM | 07 00 | 0.00 | 31.78 | 12/31/18 | 11.73 | 4.54 | 4.54 | 16.27 | |
| 000107 | Log Supports | | | | | | | | | | | | |
| | 000 06/15/16 | 79.62 | P | SLMM | 07 00 | 0.00 | 79.62 | 12/31/18 | 29.40 | 11.38 | 11.38 | 40.78 | |
| 000108 | Refurbish Clothes Racks | | | | | | | | | | | | |
| | 000 06/15/16 | 30.37 | P | SLMM | 07 00 | 0.00 | 30.37 | 12/31/18 | 11.21 | 4.34 | 4.34 | 15.55 | |
| 000109 | Racking & Shelving | | | | | | | | | | | | |
| | 000 06/15/16 | 336.37 | P | SLMM | 07 00 | 0.00 | 336.37 | 12/31/18 | 124.13 | 48.05 | 48.05 | 172.18 | |
| 000110 | Radius Desk | | | | | | | | | | | | |
| | 000 06/15/16 | 221.47 | P | SLMM | 07 00 | 0.00 | 221.47 | 12/31/18 | 81.74 | 31.64 | 31.64 | 113.38 | |
| 000111 | Bike Sales Workstation | | | | | | | | | | | | |
| | 000 06/15/16 | 803.80 | P | SLMM | 05 00 | 0.00 | 803.80 | 12/31/18 | 415.30 | 160.76 | 160.76 | 576.06 | |
| 000112 | Tables,shelving,workstations | | | | | | | | | | | | |
| | 000 06/15/16 | 384.83 | P | SLMM | 07 00 | 0.00 | 384.83 | 12/31/18 | 142.03 | 54.98 | 54.98 | 197.01 | |
| 000113 | Shelving | | | | | | | | | | | | |
| | 000 06/15/16 | 44.77 | P | SLMM | 07 00 | 0.00 | 44.77 | 12/31/18 | 16.53 | 6.40 | 6.40 | 22.93 | |
| 000114 | Furniture system | | | | | | | | | | | | |
| | 000 06/15/16 | 89.97 | P | SLMM | 07 00 | 0.00 | 89.97 | 12/31/18 | 33.20 | 12.85 | 12.85 | 46.05 | |
| 000115 | Sofas & Table- Fashion changing room area | | | | | | | | | | | | |
| | 000 06/15/16 | 185.19 | P | SLMM | 07 00 | 0.00 | 185.19 | 12/31/18 | 68.35 | 26.46 | 26.46 | 94.81 | |
| 000116 | Office Chairs (10) | | | | | | | | | | | | |
| | 000 06/15/16 | 239.87 | P | SLMM | 07 00 | 0.00 | 239.87 | 12/31/18 | 88.53 | 34.27 | 34.27 | 122.80 | |
| 000117 | Mannequins (4) - Fashion Department | | | | | | | | | | | | |
| | 000 06/15/16 | 302.40 | P | SLMM | 05 00 | 0.00 | 302.40 | 12/31/18 | 156.24 | 60.48 | 60.48 | 216.72 | |
| 000118 | Upstairs Lounge/eBay Office Furniture | | | | | | | | | | | | |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 14 of 69

# H2D Motorcycle Ventures, LLC
## Depreciation Expense Report
### As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No / Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Account = 1502** | | | | | | | | | | | | | |
| 000 | 06/15/16 | 845.26 | P | SLMM | 07 00 | 0.00 | 845.26 | 12/31/18 | 311.94 | 120.75 | 120.75 | 432.69 | |
| 000120 Reupholster Chairs (Riders Lounge) | | | | | | | | | | | | | |
| 000 | 06/15/16 | 123.32 | P | SLMM | 07 00 | 0.00 | 123.32 | 12/31/18 | 45.52 | 17.62 | 17.62 | 63.14 | |
| 000121 HDUC/Softail Rearend Display | | | | | | | | | | | | | |
| 000 | 06/15/16 | 307.23 | P | SLMM | 05 00 | 0.00 | 307.23 | 12/31/18 | 158.74 | 61.45 | 61.45 | 220.19 | |
| 000122 Shelving Unit for M/C Storage | | | | | | | | | | | | | |
| 000 | 06/15/16 | 88.22 | P | SLMM | 05 00 | 0.00 | 88.22 | 12/31/18 | 45.57 | 17.64 | 17.64 | 63.21 | |
| 000123 "H" Large Floor fixture | | | | | | | | | | | | | |
| 000 | 06/15/16 | 244.29 | P | SLMM | 05 00 | 0.00 | 244.29 | 12/31/18 | 126.22 | 48.86 | 48.86 | 175.08 | |
| 000124 "T" Small Floor Fixture | | | | | | | | | | | | | |
| 000 | 06/15/16 | 75.40 | P | SLMM | 05 00 | 0.00 | 75.40 | 12/31/18 | 38.96 | 15.08 | 15.08 | 54.04 | |
| 000125 Fixture Modification | | | | | | | | | | | | | |
| 000 | 06/15/16 | 348.54 | P | SLMM | 05 00 | 0.00 | 348.54 | 12/31/18 | 180.08 | 69.71 | 69.71 | 249.79 | |
| 000126 Mannequin Display Platform | | | | | | | | | | | | | |
| 000 | 06/15/16 | 249.15 | P | SLMM | 05 00 | 0.00 | 249.15 | 12/31/18 | 128.73 | 49.83 | 49.83 | 178.56 | |
| 000127 Slatwall Panel | | | | | | | | | | | | | |
| 000 | 06/15/16 | 57.94 | P | SLMM | 05 00 | 0.00 | 57.94 | 12/31/18 | 29.94 | 11.59 | 11.59 | 41.53 | |
| 000164 Color Graphics System | | | | | | | | | | | | | |
| 000 | 06/15/16 | 140.98 | R | SLMM | 39 00 | 0.00 | 140.98 | 12/31/18 | 9.35 | 3.62 | 3.62 | 12.97 | |
| 000165 Air conditioning | | | | | | | | | | | | | |
| 000 | 06/15/16 | 66.27 | R | SLMM | 39 00 | 0.00 | 66.27 | 12/31/18 | 4.39 | 1.70 | 1.70 | 6.09 | |
| 000176 Show Room Fixtures | | | | | | | | | | | | | |
| 000 | 06/15/16 | 542.48 | P | SLMM | 07 00 | 0.00 | 542.48 | 12/31/18 | 200.21 | 77.50 | 77.50 | 277.71 | |
| 000189 Johnson Controls - HVAC Unit (3) | | | | | | | | | | | | | |
| 000 | 06/15/16 | 2,322.57 | R | SLMM | 39 00 | 0.00 | 2,322.57 | 12/31/18 | 153.84 | 59.55 | 59.55 | 213.39 | |
| 000220 Kiosk | | | | | | | | | | | | | |
| 000 | 06/15/16 | 513.16 | P | SLMM | 05 00 | 0.00 | 513.16 | 12/31/18 | 265.13 | 102.63 | 102.63 | 367.76 | |
| 000241 Water Softner | | | | | | | | | | | | | |
| 000 | 06/15/16 | 144.84 | P | SLMM | 07 00 | 0.00 | 144.84 | 12/31/18 | 53.45 | 20.69 | 20.69 | 74.14 | |
| 000242 Security System | | | | | | | | | | | | | |
| 000 | 06/15/16 | 5,264.45 | P | SLMM | 05 00 | 0.00 | 5,264.45 | 12/31/18 | 2,719.97 | 1,052.89 | 1,052.89 | 3,772.86 | |
| 000243 Voice data Cable | | | | | | | | | | | | | |
| 000 | 06/15/16 | 655.72 | P | SLMM | 05 00 | 0.00 | 655.72 | 12/31/18 | 338.78 | 131.14 | 131.14 | 469.92 | |
| 000244 Floor Scrubber | | | | | | | | | | | | | |
| 000 | 06/15/16 | 238.06 | P | SLMM | 05 00 | 0.00 | 238.06 | 12/31/18 | 122.99 | 47.61 | 47.61 | 170.60 | |
| 000249 Video Equipment | | | | | | | | | | | | | |
| 000 | 06/15/16 | 14,716.01 | P | SLMM | 05 00 | 0.00 | 14,716.01 | 12/31/18 | 7,603.27 | 2,943.20 | 2,943.20 | 10,546.47 | |
| 000250 Installation | | | | | | | | | | | | | |
| 000 | 06/15/16 | 31.78 | P | SLMM | 05 00 | 0.00 | 31.78 | 12/31/18 | 16.43 | 6.36 | 6.36 | 22.79 | |
| 000254 Gift Card Program | | | | | | | | | | | | | |
| 000 | 06/15/16 | 737.35 | P | SLMM | 05 00 | 0.00 | 737.35 | 12/31/18 | 380.97 | 147.47 | 147.47 | 528.44 | |
| 000257 Phones | | | | | | | | | | | | | |
| 000 | 06/15/16 | 470.85 | P | SLMM | 07 00 | 0.00 | 470.85 | 12/31/18 | 173.78 | 67.27 | 67.27 | 241.05 | |
| 000265 Phone Syatem | | | | | | | | | | | | | |
| 000 | 06/15/16 | 1,053.36 | P | SLMM | 07 00 | 0.00 | 1,053.36 | 12/31/18 | 388.74 | 150.48 | 150.48 | 539.22 | |
| 000266 Phone System | | | | | | | | | | | | | |
| 000 | 06/15/16 | 1,040.64 | P | SLMM | 07 00 | 0.00 | 1,040.64 | 12/31/18 | 384.04 | 148.66 | 148.66 | 532.70 | |
| 000267 Phone System | | | | | | | | | | | | | |
| 000 | 06/15/16 | 1,385.61 | P | SLMM | 07 00 | 0.00 | 1,385.61 | 12/31/18 | 511.37 | 197.95 | 197.95 | 709.32 | |
| 000268 Phone System | | | | | | | | | | | | | |
| 000 | 06/15/16 | 2,112.17 | P | SLMM | 07 00 | 0.00 | 2,112.17 | 12/31/18 | 779.50 | 301.74 | 301.74 | 1,081.24 | |
| 000271 Hassel Material Handling | | | | | | | | | | | | | |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 15 of 69

Book = Internal
FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Account = 1502** | | | | | | | | | | | | | |
| | 000 06/15/16 | 38.18 | P | SLMM | 07 00 | 0.00 | 38.18 | 12/31/18 | 14.10 | 5.46 | 5.46 | 19.56 | |
| 000272 C.C Speciality | | | | | | | | | | | | | |
| | 000 06/15/16 | 33.88 | P | SLMM | 07 00 | 0.00 | 33.88 | 12/31/18 | 12.50 | 4.84 | 4.84 | 17.34 | |
| 000280 Ament Industrial Truck | | | | | | | | | | | | | |
| | 000 06/15/16 | 52.49 | P | SLMM | 05 00 | 0.00 | 52.49 | 12/31/18 | 27.12 | 10.50 | 10.50 | 37.62 | |
| 000284 Sprinkler System | | | | | | | | | | | | | |
| | 000 06/15/16 | 256.76 | P | SLMM | 05 00 | 0.00 | 256.76 | 12/31/18 | 132.66 | 51.35 | 51.35 | 184.01 | |
| 000285 Gemini Technology System | | | | | | | | | | | | | |
| | 000 06/15/16 | 790.02 | P | SLMM | 05 00 | 0.00 | 790.02 | 12/31/18 | 408.17 | 158.00 | 158.00 | 566.17 | |
| 000290 Net work Technology | | | | | | | | | | | | | |
| | 000 06/15/16 | 28.70 | P | SLMM | 05 00 | 0.00 | 28.70 | 12/31/18 | 14.83 | 5.74 | 5.74 | 20.57 | |
| 000291 Hassel Material Handling | | | | | | | | | | | | | |
| | 000 06/15/16 | 148.96 | P | SLMM | 05 00 | 0.00 | 148.96 | 12/31/18 | 76.96 | 29.79 | 29.79 | 106.75 | |
| 000292 Security Cameras | | | | | | | | | | | | | |
| | 000 06/15/16 | 208.57 | P | SLMM | 07 00 | 0.00 | 208.57 | 12/31/18 | 76.98 | 29.80 | 29.80 | 106.78 | |
| 000295 Rundle Spence | | | | | | | | | | | | | |
| | 000 06/15/16 | 83.39 | P | SLMM | 07 00 | 0.00 | 83.39 | 12/31/18 | 30.77 | 11.91 | 11.91 | 42.68 | |
| 000296 Security System | | | | | | | | | | | | | |
| | 000 06/15/16 | 172.84 | P | SLMM | 07 00 | 0.00 | 172.84 | 12/31/18 | 63.78 | 24.69 | 24.69 | 88.47 | |
| 000297 Phones Plus | | | | | | | | | | | | | |
| | 000 06/15/16 | 101.04 | P | SLMM | 07 00 | 0.00 | 101.04 | 12/31/18 | 37.30 | 14.44 | 14.44 | 51.74 | |
| 000298 Network Technology Systems | | | | | | | | | | | | | |
| | 000 06/15/16 | 1,071.53 | P | SLMM | 05 00 | 0.00 | 1,071.53 | 12/31/18 | 553.63 | 214.31 | 214.31 | 767.94 | |
| 000299 Balance of Security System | | | | | | | | | | | | | |
| | 000 06/15/16 | 208.57 | P | SLMM | 07 00 | 0.00 | 208.57 | 12/31/18 | 76.98 | 29.80 | 29.80 | 106.78 | |
| 000300 Media Consultants System Intl | | | | | | | | | | | | | |
| | 000 06/15/16 | 848.57 | P | SLMM | 05 00 | 0.00 | 848.57 | 12/31/18 | 438.42 | 169.71 | 169.71 | 608.13 | |
| 000301 Hassel Material Handling | | | | | | | | | | | | | |
| | 000 06/15/16 | 92.87 | P | SLMM | 07 00 | 0.00 | 92.87 | 12/31/18 | 34.28 | 13.27 | 13.27 | 47.55 | |
| 000302 Information Management Consultant | | | | | | | | | | | | | |
| | 000 06/15/16 | 380.88 | P | SLMM | 05 00 | 0.00 | 380.88 | 12/31/18 | 196.80 | 76.18 | 76.18 | 272.98 | |
| 000303 Rundle spence | | | | | | | | | | | | | |
| | 000 06/15/16 | 93.66 | P | SLMM | 07 00 | 0.00 | 93.66 | 12/31/18 | 34.57 | 13.38 | 13.38 | 47.95 | |
| 000304 Network Technologies Solutions | | | | | | | | | | | | | |
| | 000 06/15/16 | 261.50 | P | SLMM | 05 00 | 0.00 | 261.50 | 12/31/18 | 135.11 | 52.30 | 52.30 | 187.41 | |
| 000307 Network Technologies Solutions | | | | | | | | | | | | | |
| | 000 06/15/16 | 12.99 | P | SLMM | 05 00 | 0.00 | 12.99 | 12/31/18 | 6.72 | 2.60 | 2.60 | 9.32 | |
| 000308 2500 Boring Machine | | | | | | | | | | | | | |
| | 000 06/15/16 | 658.35 | P | SLMM | 05 00 | 0.00 | 658.35 | 12/31/18 | 340.15 | 131.67 | 131.67 | 471.82 | |
| 000309 Safe | | | | | | | | | | | | | |
| | 000 06/15/16 | 49.60 | P | SLMM | 05 00 | 0.00 | 49.60 | 12/31/18 | 25.63 | 9.92 | 9.92 | 35.55 | |
| 000310 Pallet Lifter | | | | | | | | | | | | | |
| | 000 06/15/16 | 27.65 | P | SLMM | 05 00 | 0.00 | 27.65 | 12/31/18 | 14.29 | 5.53 | 5.53 | 19.82 | |
| 000311 Rundle Spence | | | | | | | | | | | | | |
| | 000 06/15/16 | 142.47 | P | SLMM | 05 00 | 0.00 | 142.47 | 12/31/18 | 73.60 | 28.49 | 28.49 | 102.09 | |
| 000321 Handel Cart | | | | | | | | | | | | | |
| | 000 06/15/16 | 25.37 | P | SLMM | 05 00 | 0.00 | 25.37 | 12/31/18 | 13.10 | 5.07 | 5.07 | 18.17 | |
| 000322 Sound System | | | | | | | | | | | | | |
| | 000 06/15/16 | 284.41 | P | SLMM | 05 00 | 0.00 | 284.41 | 12/31/18 | 146.94 | 56.88 | 56.88 | 203.82 | |
| 000323 Phones | | | | | | | | | | | | | |
| | 000 06/15/16 | 195.14 | P | SLMM | 05 00 | 0.00 | 195.14 | 12/31/18 | 100.83 | 39.03 | 39.03 | 139.86 | |
| 000324 Phones | | | | | | | | | | | | | |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 16 of 69

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Account = 1502 | | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 65.31 | P | SLMM | 05 00 | 0.00 | 65.31 | 12/31/18 | 33.74 | 13.06 | 13.06 | 46.80 | |
| 000327 | Walk -in- Cooler | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 43.89 | P | SLMM | 05 00 | 0.00 | 43.89 | 12/31/18 | 22.68 | 8.78 | 8.78 | 31.46 | |
| 000330 | Phones | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 28.27 | P | SLMM | 05 00 | 0.00 | 28.27 | 12/31/18 | 14.60 | 5.65 | 5.65 | 20.25 | |
| 000336 | Racking & Shelving | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 127.72 | P | SLMM | 05 00 | 0.00 | 127.72 | 12/31/18 | 65.98 | 25.54 | 25.54 | 91.52 | |
| 000337 | ATM Machine | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 415.20 | P | SLMM | 05 00 | 0.00 | 415.20 | 12/31/18 | 214.52 | 83.04 | 83.04 | 297.56 | |
| 000338 | Pedestal Fan | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 58.02 | P | SLMM | 05 00 | 0.00 | 58.02 | 12/31/18 | 29.97 | 11.60 | 11.60 | 41.57 | |
| 000339 | Gift Card Machine | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 50.65 | P | SLMM | 05 00 | 0.00 | 50.65 | 12/31/18 | 26.17 | 10.13 | 10.13 | 36.30 | |
| 000341 | Cooler- Spring city | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 237.71 | P | SLMM | 05 00 | 0.00 | 237.71 | 12/31/18 | 122.81 | 47.54 | 47.54 | 170.35 | |
| 000342 | Walk-in-Cooler | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 570.22 | P | SLMM | 05 00 | 0.00 | 570.22 | 12/31/18 | 294.61 | 114.04 | 114.04 | 408.65 | |
| 000345 | Hoover Vacuum | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 35.02 | P | SLMM | 05 00 | 0.00 | 35.02 | 12/31/18 | 18.09 | 7.00 | 7.00 | 25.09 | |
| 000351 | Scissor Lift | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 463.48 | P | SLMM | 07 00 | 0.00 | 463.48 | 12/31/18 | 171.04 | 66.21 | 66.21 | 237.25 | |
| 000358 | Bar Code Equipment | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 180.92 | P | SLMM | 05 00 | 0.00 | 180.92 | 12/31/18 | 93.47 | 36.18 | 36.18 | 129.65 | |
| 000362 | Shelving | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 104.99 | P | SLMM | 07 00 | 0.00 | 104.99 | 12/31/18 | 38.75 | 15.00 | 15.00 | 53.75 | |
| 000371 | Telephone Expansion Cabinet | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 279.23 | P | SLMM | 07 00 | 0.00 | 279.23 | 12/31/18 | 103.05 | 39.89 | 39.89 | 142.94 | |
| 000380 | Wiring -Parts Department-Deck | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 100.16 | P | SLMM | 07 00 | 0.00 | 100.16 | 12/31/18 | 36.97 | 14.31 | 14.31 | 51.28 | |
| 000382 | H-D Radio & Accessory Display | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 273.00 | P | SLMM | 05 00 | 0.00 | 273.00 | 12/31/18 | 141.05 | 54.60 | 54.60 | 195.65 | |
| 000385 | Fixture- For Knuckheads | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 71.89 | P | SLMM | 07 00 | 0.00 | 71.89 | 12/31/18 | 26.53 | 10.27 | 10.27 | 36.80 | |
| 000386 | Unit Heater | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 175.74 | P | SLMM | 07 00 | 0.00 | 175.74 | 12/31/18 | 64.87 | 25.11 | 25.11 | 89.98 | |
| 000387 | 2 Drawer Lateral File w/lock | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 55.35 | P | SLMM | 05 00 | 0.00 | 55.35 | 12/31/18 | 28.60 | 11.07 | 11.07 | 39.67 | |
| 000389 | 60" Wall Track | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 45.46 | P | SLMM | 05 00 | 0.00 | 45.46 | 12/31/18 | 23.48 | 9.09 | 9.09 | 32.57 | |
| 000398 | Telephone Cables to Speed shop | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 481.06 | P | SLMM | 05 00 | 0.00 | 481.06 | 12/31/18 | 248.54 | 96.21 | 96.21 | 344.75 | |
| 000401 | Video Conferencing System | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 263.84 | P | SLMM | 05 00 | 0.00 | 263.84 | 12/31/18 | 136.32 | 52.77 | 52.77 | 189.09 | |
| 000402 | Cabinets | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 122.70 | P | SLMM | 05 00 | 0.00 | 122.70 | 12/31/18 | 63.40 | 24.54 | 24.54 | 87.94 | |
| 000404 | New Video Camera (#5)- Center of Store | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 414.23 | P | SLMM | 05 00 | 0.00 | 414.23 | 12/31/18 | 214.03 | 82.85 | 82.85 | 296.88 | |
| 000405 | Digital recorder-security system Flat Panel Playback Monitor | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 349.80 | P | SLMM | 05 00 | 0.00 | 349.80 | 12/31/18 | 180.73 | 69.96 | 69.96 | 250.69 | |
| 000406 | Wireless mast,cable & antenna | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 161.87 | P | SLMM | 05 00 | 0.00 | 161.87 | 12/31/18 | 83.63 | 32.37 | 32.37 | 116.00 | |
| 000407 | Sales Department Office Panels | | | | | | | | | | | | | |

# H2D Motorcycle Ventures, LLC
## Depreciation Expense Report
### As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Account = 1502 | | | | | | | | | | | | | |
| | 000 06/15/16 | 1,762.95 | P | SLMM | 05 00 | 0.00 | 1,762.95 | 12/31/18 | 910.86 | 352.59 | 352.59 | 1,263.45 | |
| 000411 | Sales Department Office Panels | | | | | | | | | | | | |
| | 000 06/15/16 | 354.23 | P | SLMM | 05 00 | 0.00 | 354.23 | 12/31/18 | 183.03 | 70.85 | 70.85 | 253.88 | |
| 000412 | Time-O-Matic Message Center Outdoor Sign | | | | | | | | | | | | |
| | 000 06/15/16 | 2,249.95 | P | SLMM | 15 00 | 0.00 | 2,249.95 | 12/31/18 | 387.50 | 150.00 | 150.00 | 537.50 | |
| 000420 | Generator (Phoenix Dyno) | | | | | | | | | | | | |
| | 000 06/15/16 | 184.42 | P | SLMM | 05 00 | 0.00 | 184.42 | 12/31/18 | 95.28 | 36.88 | 36.88 | 132.16 | |
| 000421 | "Jump Start" Demonstration Tool | | | | | | | | | | | | |
| | 000 06/15/16 | 471.38 | P | SLMM | 05 00 | 0.00 | 471.38 | 12/31/18 | 243.56 | 94.28 | 94.28 | 337.84 | |
| 000422 | Tent (20X30) Black/Orange | | | | | | | | | | | | |
| | 000 06/15/16 | 315.98 | P | SLMM | 05 00 | 0.00 | 315.98 | 12/31/18 | 163.27 | 63.20 | 63.20 | 226.47 | |
| 000424 | MZI Zones: Additional Wireless Access Points | | | | | | | | | | | | |
| | 000 06/15/16 | 145.00 | P | SLMM | 05 00 | 0.00 | 145.00 | 12/31/18 | 74.92 | 29.00 | 29.00 | 103.92 | |
| 000425 | Motorcycle Stand Shroud | | | | | | | | | | | | |
| | 000 06/15/16 | 134.79 | P | SLMM | 05 00 | 0.00 | 134.79 | 12/31/18 | 69.65 | 26.96 | 26.96 | 96.61 | |
| 000426 | Pedestal Fans (6) | | | | | | | | | | | | |
| | 000 06/15/16 | 119.72 | P | SLMM | 05 00 | 0.00 | 119.72 | 12/31/18 | 61.85 | 23.94 | 23.94 | 85.79 | |
| 000428 | Fiber Optic Cable (Both Buildings) | | | | | | | | | | | | |
| | 000 06/15/16 | 561.69 | P | SLMM | 05 00 | 0.00 | 561.69 | 12/31/18 | 290.21 | 112.34 | 112.34 | 402.55 | |
| 000430 | Tent (10X20) Harley-Davidson | | | | | | | | | | | | |
| | 000 06/15/16 | 198.28 | P | SLMM | 05 00 | 0.00 | 198.28 | 12/31/18 | 102.45 | 39.66 | 39.66 | 142.11 | |
| 000437 | Street Vehicle Protection Kit (Riding Academy) | | | | | | | | | | | | |
| | 000 06/15/16 | 583.74 | P | SLMM | 05 00 | 0.00 | 583.74 | 12/31/18 | 301.60 | 116.75 | 116.75 | 418.35 | |
| 000444 | Toepfer Security - Security/Alarm System Upgrade | | | | | | | | | | | | |
| | 000 06/15/16 | 1,800.81 | P | SLMM | 05 00 | 0.00 | 1,800.81 | 12/31/18 | 930.42 | 360.16 | 360.16 | 1,290.58 | |
| 000448 | Janipro Cleaning Equipment - Floor Scrubber | | | | | | | | | | | | |
| | 000 06/15/16 | 307.23 | P | SLMM | 05 00 | 0.00 | 307.23 | 12/31/18 | 158.74 | 61.45 | 61.45 | 220.19 | |
| 000457 | Gas Tank Displays | | | | | | | | | | | | |
| | 000 12/15/16 | 5,648.00 | P | SLMM | 10 00 | 0.00 | 5,648.00 | 12/31/18 | 1,176.67 | 564.80 | 564.80 | 1,741.47 | |
| 000458 | Pub Tables and Stool Sets | | | | | | | | | | | | |
| | 000 12/15/16 | 2,988.00 | P | SLMM | 10 00 | 0.00 | 2,988.00 | 12/31/18 | 622.50 | 298.80 | 298.80 | 921.30 | |
| 000461 | ATM and Vending Machines | | | | | | | | | | | | |
| | 000 06/24/16 | 1,500.00 | P | SLMM | 10 00 | 0.00 | 1,500.00 | 12/31/18 | 375.00 | 150.00 | 150.00 | 525.00 | |
| 000490 | Plow | | | | | | | | | | | | |
| | 000 05/01/17 | 4,300.00 | P | MF200 | 07 00 | 0.00 | 4,300.00 | 12/31/18 | 1,667.35 | 752.19 | 752.19 | 2,419.54 | |
| G/L Asset Account = 1502 | | 118,969.68 | | | | 0.00 | 118,969.68 | | 47,330.96 | 18,600.37 | 18,600.37 | 65,931.33 | |
| Less disposals and transfers Count = 0 | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Net Subtotal Count = 180 | | 118,969.68 | | | | 0.00 | 118,969.68 | | 47,330.96 | 18,600.37 | 18,600.37 | 65,931.33 | |
| G/L Asset Account = 1503-1 | | | | | | | | | | | | | |
| 000198 | Motorcycle Lift | | | | | | | | | | | | |
| | 000 06/15/16 | 74.61 | P | SLMM | 05 00 | 0.00 | 74.61 | 12/31/18 | 38.55 | 14.92 | 14.92 | 53.47 | |
| 000199 | Mc Lift | | | | | | | | | | | | |
| | 000 06/15/16 | 149.23 | P | SLMM | 05 00 | 0.00 | 149.23 | 12/31/18 | 77.11 | 29.85 | 29.85 | 106.96 | |
| 000200 | Scanalyzer | | | | | | | | | | | | |
| | 000 06/15/16 | 117.71 | P | SLMM | 05 00 | 0.00 | 117.71 | 12/31/18 | 60.81 | 23.54 | 23.54 | 84.35 | |
| 000201 | Valve Compressor | | | | | | | | | | | | |
| | 000 06/15/16 | 111.04 | P | SLMM | 05 00 | 0.00 | 111.04 | 12/31/18 | 57.38 | 22.21 | 22.21 | 79.59 | |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 18 of 69

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Account = 1503-1** | | | | | | | | | | | | | | |
| 000204 | Wheel Balancer | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 94.89 | P | SLMM | 05 00 | 0.00 | 94.89 | 12/31/18 | 49.03 | 18.98 | 18.98 | 68.01 | |
| 000205 | Tire Changer | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 32.39 | P | SLMM | 05 00 | 0.00 | 32.39 | 12/31/18 | 16.74 | 6.48 | 6.48 | 23.22 | |
| 000206 | Work Bench | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 62.50 | P | SLMM | 05 00 | 0.00 | 62.50 | 12/31/18 | 32.29 | 12.50 | 12.50 | 44.79 | |
| 000207 | Work Bench | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 64.87 | P | SLMM | 05 00 | 0.00 | 64.87 | 12/31/18 | 33.51 | 12.97 | 12.97 | 46.48 | |
| 000209 | 10 Ton Bench Press | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 118.50 | P | SLMM | 05 00 | 0.00 | 118.50 | 12/31/18 | 61.23 | 23.70 | 23.70 | 84.93 | |
| 000210 | Matco Battery Load | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 92.26 | P | SLMM | 05 00 | 0.00 | 92.26 | 12/31/18 | 47.66 | 18.45 | 18.45 | 66.11 | |
| 000211 | Kiosik | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 438.90 | P | SLMM | 05 00 | 0.00 | 438.90 | 12/31/18 | 226.77 | 87.78 | 87.78 | 314.55 | |
| 000212 | Trailer Furniture | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 70.58 | P | SLMM | 05 00 | 0.00 | 70.58 | 12/31/18 | 36.48 | 14.12 | 14.12 | 50.60 | |
| 000213 | Gold Plating Equipment | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 74.61 | P | SLMM | 05 00 | 0.00 | 74.61 | 12/31/18 | 38.55 | 14.92 | 14.92 | 53.47 | |
| 000214 | Tire Machine | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 265.27 | P | SLMM | 05 00 | 0.00 | 265.27 | 12/31/18 | 137.05 | 53.05 | 53.05 | 190.10 | |
| 000215 | 3 Handheld CB'S | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 140.01 | P | SLMM | 05 00 | 0.00 | 140.01 | 12/31/18 | 72.34 | 28.00 | 28.00 | 100.34 | |
| 000216 | Valve Guide Head Tool | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 21.07 | P | SLMM | 05 00 | 0.00 | 21.07 | 12/31/18 | 10.88 | 4.21 | 4.21 | 15.09 | |
| 000223 | Diagnostic Computer Equipment | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 27.65 | P | SLMM | 05 00 | 0.00 | 27.65 | 12/31/18 | 14.29 | 5.53 | 5.53 | 19.82 | |
| 000224 | Pallet Jack | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 24.58 | P | SLMM | 05 00 | 0.00 | 24.58 | 12/31/18 | 12.71 | 4.92 | 4.92 | 17.63 | |
| 000225 | Parts Washer | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 526.68 | P | SLMM | 05 00 | 0.00 | 526.68 | 12/31/18 | 272.13 | 105.34 | 105.34 | 377.47 | |
| 000226 | 2 Lifts | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 148.52 | P | SLMM | 05 00 | 0.00 | 148.52 | 12/31/18 | 76.73 | 29.70 | 29.70 | 106.43 | |
| 000227 | Equipment | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 57.32 | P | SLMM | 05 00 | 0.00 | 57.32 | 12/31/18 | 29.61 | 11.46 | 11.46 | 41.07 | |
| 000228 | Scanalyzer | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 104.02 | P | SLMM | 05 00 | 0.00 | 104.02 | 12/31/18 | 53.74 | 20.80 | 20.80 | 74.54 | |
| 000230 | Bancard Outfitters | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 121.14 | P | SLMM | 05 00 | 0.00 | 121.14 | 12/31/18 | 62.59 | 24.23 | 24.23 | 86.82 | |
| 000231 | Handy Lift | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 65.57 | P | SLMM | 05 00 | 0.00 | 65.57 | 12/31/18 | 33.87 | 13.11 | 13.11 | 46.98 | |
| 000232 | Quality Racks | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 553.54 | P | SLMM | 05 00 | 0.00 | 553.54 | 12/31/18 | 286.00 | 110.71 | 110.71 | 396.71 | |
| 000233 | Workbench | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 988.67 | P | SLMM | 05 00 | 0.00 | 988.67 | 12/31/18 | 510.81 | 197.73 | 197.73 | 708.54 | |
| 000235 | Motorcycle Lift | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 1,185.03 | P | SLMM | 05 00 | 0.00 | 1,185.03 | 12/31/18 | 612.27 | 237.01 | 237.01 | 849.28 | |
| 000236 | Compressor | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 1,153.26 | P | SLMM | 05 00 | 0.00 | 1,153.26 | 12/31/18 | 595.85 | 230.65 | 230.65 | 826.50 | |
| 000239 | Lift Table | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 287.39 | P | SLMM | 05 00 | 0.00 | 287.39 | 12/31/18 | 148.49 | 57.48 | 57.48 | 205.97 | |
| 000240 | Dyno Test Room | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 941.88 | P | SLMM | 05 00 | 0.00 | 941.88 | 12/31/18 | 486.65 | 188.38 | 188.38 | 675.03 | |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 19 of 69

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Account = 1503-1 | | | | | | | | | | | | | | |
| 000245 | Equipment | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 149.67 | P | SLMM | 05 00 | 0.00 | 149.67 | 12/31/18 | 77.32 | 29.93 | 29.93 | 107.25 | |
| 000246 | Airlines in Service | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 177.49 | P | SLMM | 05 00 | 0.00 | 177.49 | 12/31/18 | 91.71 | 35.50 | 35.50 | 127.21 | |
| 000247 | Freight Lifts | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 1,907.82 | P | SLMM | 05 00 | 0.00 | 1,907.82 | 12/31/18 | 985.70 | 381.56 | 381.56 | 1,367.26 | |
| 000248 | Air Hoses | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 30.20 | P | SLMM | 05 00 | 0.00 | 30.20 | 12/31/18 | 15.60 | 6.04 | 6.04 | 21.64 | |
| 000251 | Lock Hose | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 350.59 | P | SLMM | 05 00 | 0.00 | 350.59 | 12/31/18 | 181.14 | 70.12 | 70.12 | 251.26 | |
| 000252 | Equipment Installation | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 122.01 | P | SLMM | 05 00 | 0.00 | 122.01 | 12/31/18 | 63.04 | 24.40 | 24.40 | 87.44 | |
| 000253 | Equipment Installion | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 250.17 | P | SLMM | 05 00 | 0.00 | 250.17 | 12/31/18 | 129.25 | 50.03 | 50.03 | 179.28 | |
| 000256 | Equipment Special Lift | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 26.33 | P | SLMM | 05 00 | 0.00 | 26.33 | 12/31/18 | 13.61 | 5.27 | 5.27 | 18.88 | |
| 000258 | Lubrication System | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 922.57 | P | SLMM | 05 00 | 0.00 | 922.57 | 12/31/18 | 476.65 | 184.51 | 184.51 | 661.16 | |
| 000259 | Tire Racks | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 109.20 | P | SLMM | 05 00 | 0.00 | 109.20 | 12/31/18 | 56.42 | 21.84 | 21.84 | 78.26 | |
| 000261 | Freight Lift | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 498.15 | P | SLMM | 05 00 | 0.00 | 498.15 | 12/31/18 | 257.38 | 99.63 | 99.63 | 357.01 | |
| 000262 | Equipment | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 124.38 | P | SLMM | 05 00 | 0.00 | 124.38 | 12/31/18 | 64.27 | 24.88 | 24.88 | 89.15 | |
| 000263 | EQ Installation | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 78.48 | P | SLMM | 05 00 | 0.00 | 78.48 | 12/31/18 | 40.56 | 15.70 | 15.70 | 56.26 | |
| 000264 | Air Lifts | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 893.87 | P | SLMM | 05 00 | 0.00 | 893.87 | 12/31/18 | 461.83 | 178.77 | 178.77 | 640.60 | |
| 000269 | Lift Installation | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 184.34 | P | SLMM | 05 00 | 0.00 | 184.34 | 12/31/18 | 95.25 | 36.87 | 36.87 | 132.12 | |
| 000274 | Mimi MCR Reader | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 81.64 | P | SLMM | 05 00 | 0.00 | 81.64 | 12/31/18 | 42.19 | 16.33 | 16.33 | 58.52 | |
| 000275 | Toy Tracx Lifts | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 320.40 | P | SLMM | 05 00 | 0.00 | 320.40 | 12/31/18 | 165.54 | 64.08 | 64.08 | 229.62 | |
| 000277 | Exhaust Hose | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 20.10 | P | SLMM | 07 00 | 0.00 | 20.10 | 12/31/18 | 7.42 | 2.87 | 2.87 | 10.29 | |
| 000279 | Small Engine Tank | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 65.40 | P | SLMM | 05 00 | 0.00 | 65.40 | 12/31/18 | 33.79 | 13.08 | 13.08 | 46.87 | |
| 000281 | Bridgeport Milling Machine | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 105.34 | P | SLMM | 05 00 | 0.00 | 105.34 | 12/31/18 | 54.43 | 21.07 | 21.07 | 75.50 | |
| 000282 | Rundle Spence Mfg. | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 13.96 | P | SLMM | 05 00 | 0.00 | 13.96 | 12/31/18 | 7.21 | 2.79 | 2.79 | 10.00 | |
| 000349 | Sunnen Honing Machine | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 2,997.00 | P | SLMM | 05 00 | 0.00 | 2,997.00 | 12/31/18 | 1,548.45 | 599.40 | 599.40 | 2,147.85 | |
| 000369 | Digital Camera-Service | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 36.08 | P | SLMM | 05 00 | 0.00 | 36.08 | 12/31/18 | 18.65 | 7.22 | 7.22 | 25.87 | |
| 000375 | Panasonic-HD 44750 -DT29 Digital | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 497.10 | P | SLMM | 05 00 | 0.00 | 497.10 | 12/31/18 | 256.84 | 99.42 | 99.42 | 356.26 | |
| 000376 | Panasonic-HD 44750 -DT29 Digital | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 285.11 | P | SLMM | 05 00 | 0.00 | 285.11 | 12/31/18 | 147.30 | 57.02 | 57.02 | 204.32 | |
| 000377 | Panasonic-HD 44750 -DT29 Digital | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 285.11 | P | SLMM | 05 00 | 0.00 | 285.11 | 12/31/18 | 147.30 | 57.02 | 57.02 | 204.32 | |

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Account = 1503-1** | | | | | | | | | | | | | | |
| 000378 | Panasonic-HD 44750 -DT29 Digital | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 48.63 | P | SLMM | 05 00 | 0.00 | 48.63 | 12/31/18 | 25.13 | 9.73 | 9.73 | 34.86 | |
| 000379 | Panasonic-HD 44750 -DT29 Digital | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 48.54 | P | SLMM | 05 00 | 0.00 | 48.54 | 12/31/18 | 25.08 | 9.71 | 9.71 | 34.79 | |
| 000381 | Tire Machine | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 440.39 | P | SLMM | 05 00 | 0.00 | 440.39 | 12/31/18 | 227.54 | 88.08 | 88.08 | 315.62 | |
| 000383 | Valve Refacing Machine | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 517.64 | P | SLMM | 05 00 | 0.00 | 517.64 | 12/31/18 | 267.45 | 103.53 | 103.53 | 370.98 | |
| 000384 | Paint Exhaust Hoods | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 203.21 | P | SLMM | 05 00 | 0.00 | 203.21 | 12/31/18 | 104.99 | 40.64 | 40.64 | 145.63 | |
| 000388 | 142X 24 Custom worksurface | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 51.48 | P | SLMM | 05 00 | 0.00 | 51.48 | 12/31/18 | 26.61 | 10.30 | 10.30 | 36.91 | |
| 000399 | Dyno-PAC | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 431.12 | P | SLMM | 03 00 | 0.00 | 431.12 | 12/31/18 | 371.25 | 59.87 | 59.87 | 431.12 | |
| 000419 | Handy Bob 1500 Lift - Trike Extension | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 181.47 | P | SLMM | 05 00 | 0.00 | 181.47 | 12/31/18 | 93.75 | 36.29 | 36.29 | 130.04 | |
| 000429 | Syncrowave 200 Welder | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 223.72 | P | SLMM | 05 00 | 0.00 | 223.72 | 12/31/18 | 115.58 | 44.74 | 44.74 | 160.32 | |
| 000432 | Digital Technician/Cable/Cart | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 274.63 | P | SLMM | 05 00 | 0.00 | 274.63 | 12/31/18 | 141.90 | 54.93 | 54.93 | 196.83 | |
| 000434 | Thermo 3D Trike Lift | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 256.31 | P | SLMM | 05 00 | 0.00 | 256.31 | 12/31/18 | 132.42 | 51.26 | 51.26 | 183.68 | |
| 000439 | Digital Technician (2) | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 374.33 | P | SLMM | 05 00 | 0.00 | 374.33 | 12/31/18 | 193.41 | 74.87 | 74.87 | 268.28 | |
| 000441 | Digital Tech. Rolling Rack Kit (2) | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 178.70 | P | SLMM | 05 00 | 0.00 | 178.70 | 12/31/18 | 92.33 | 35.74 | 35.74 | 128.07 | |
| 000445 | Dynojet MDL 250iX DWRT, Pit | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 3,402.19 | P | SLMM | 05 00 | 0.00 | 3,402.19 | 12/31/18 | 1,757.80 | 680.44 | 680.44 | 2,438.24 | |
| 000496 | Dyno Room Upgrade | | | | | | | | | | | | | |
| | 000 | 07/15/17 | 26,700.00 | P | SLMM | 05 00 | 0.00 | 26,700.00 | 12/31/18 | 8,010.00 | 5,340.00 | 5,340.00 | 13,350.00 | |
| G/L Asset Account = 1503-1 | | | 51,978.56 | | | | 0.00 | 51,978.56 | | 21,216.21 | 10,368.21 | 10,368.21 | 31,584.42 | |
| Less disposals and transfers Count = 0 | | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Net Subtotal Count = 71 | | | 51,978.56 | | | | 0.00 | 51,978.56 | | 21,216.21 | 10,368.21 | 10,368.21 | 31,584.42 | |
| **G/L Asset Account = 1503-2** | | | | | | | | | | | | | | |
| 000202 | Sign Maker | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 171.96 | P | SLMM | 05 00 | 0.00 | 171.96 | 12/31/18 | 88.84 | 34.39 | 34.39 | 123.23 | |
| 000203 | Fax Machine | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 28.18 | P | SLMM | 05 00 | 0.00 | 28.18 | 12/31/18 | 14.57 | 5.64 | 5.64 | 20.21 | |
| 000234 | Fax Machine | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 85.67 | P | SLMM | 05 00 | 0.00 | 85.67 | 12/31/18 | 44.26 | 17.13 | 17.13 | 61.39 | |
| 000237 | Canon Copier | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 1,902.73 | P | SLMM | 05 00 | 0.00 | 1,902.73 | 12/31/18 | 983.09 | 380.55 | 380.55 | 1,363.64 | |
| 000270 | Sharp Copier | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 536.95 | P | SLMM | 05 00 | 0.00 | 536.95 | 12/31/18 | 277.43 | 107.39 | 107.39 | 384.82 | |
| 000278 | Equipment Bankcard | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 132.64 | P | SLMM | 05 00 | 0.00 | 132.64 | 12/31/18 | 68.54 | 26.53 | 26.53 | 95.07 | |
| 000306 | Scanner | | | | | | | | | | | | | |

# H2D Motorcycle Ventures, LLC
## Depreciation Expense Report
### As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Account = 1503-2** | | | | | | | | | | | | | |
| | 000 06/15/16 | 18.08 | P | SLMM | 05 00 | 0.00 | 18.08 | 12/31/18 | 9.35 | 3.62 | 3.62 | 12.97 | |
| 000317 | Portable Scanner | | | | | | | | | | | | |
| | 000 06/15/16 | 82.60 | P | SLMM | 05 00 | 0.00 | 82.60 | 12/31/18 | 42.68 | 16.52 | 16.52 | 59.20 | |
| 000328 | Check Readers | | | | | | | | | | | | |
| | 000 06/15/16 | 94.54 | P | SLMM | 05 00 | 0.00 | 94.54 | 12/31/18 | 48.85 | 18.91 | 18.91 | 67.76 | |
| 000344 | Digital Copier | | | | | | | | | | | | |
| | 000 06/15/16 | 83.04 | P | SLMM | 05 00 | 0.00 | 83.04 | 12/31/18 | 42.91 | 16.61 | 16.61 | 59.52 | |
| 000348 | Currency Counter | | | | | | | | | | | | |
| | 000 06/15/16 | 243.15 | P | SLMM | 05 00 | 0.00 | 243.15 | 12/31/18 | 125.63 | 48.63 | 48.63 | 174.26 | |
| G/L Asset Account = 1503-2 | | 3,379.54 | | | | 0.00 | 3,379.54 | | 1,746.15 | 675.92 | 675.92 | 2,422.07 | |
| Less disposals and transfers Count = 0 | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Net Subtotal Count = 11 | | 3,379.54 | | | | 0.00 | 3,379.54 | | 1,746.15 | 675.92 | 675.92 | 2,422.07 | |
| **G/L Asset Account = 1504** | | | | | | | | | | | | | |
| 000006 | Desktop | | | | | | | | | | | | |
| | 000 06/15/16 | 137.46 | P | SLMM | 07 00 | 0.00 | 137.46 | 12/31/18 | 50.74 | 19.64 | 19.64 | 70.38 | |
| 000208 | Pent. Computer Modem | | | | | | | | | | | | |
| | 000 06/15/16 | 112.53 | P | SLMM | 05 00 | 0.00 | 112.53 | 12/31/18 | 58.15 | 22.51 | 22.51 | 80.66 | |
| 000219 | Laser Printer & odem | | | | | | | | | | | | |
| | 000 06/15/16 | 80.23 | P | SLMM | 05 00 | 0.00 | 80.23 | 12/31/18 | 41.46 | 16.05 | 16.05 | 57.51 | |
| 000221 | Credit Card Processor & Printer | | | | | | | | | | | | |
| | 000 06/15/16 | 47.40 | P | SLMM | 05 00 | 0.00 | 47.40 | 12/31/18 | 24.49 | 9.48 | 9.48 | 33.97 | |
| 000238 | Laptop Diagnostics | | | | | | | | | | | | |
| | 000 06/15/16 | 891.15 | P | SLMM | 05 00 | 0.00 | 891.15 | 12/31/18 | 460.43 | 178.23 | 178.23 | 638.66 | |
| 000255 | Credit Card Terminal | | | | | | | | | | | | |
| | 000 06/15/16 | 126.40 | P | SLMM | 05 00 | 0.00 | 126.40 | 12/31/18 | 65.31 | 25.28 | 25.28 | 90.59 | |
| 000273 | Computer | | | | | | | | | | | | |
| | 000 06/15/16 | 296.52 | P | SLMM | 05 00 | 0.00 | 296.52 | 12/31/18 | 153.19 | 59.30 | 59.30 | 212.49 | |
| 000286 | Computer Equipment | | | | | | | | | | | | |
| | 000 06/15/16 | 589.80 | P | SLMM | 05 00 | 0.00 | 589.80 | 12/31/18 | 304.73 | 117.96 | 117.96 | 422.69 | |
| 000287 | Computer Equipment | | | | | | | | | | | | |
| | 000 06/15/16 | 320.31 | P | SLMM | 05 00 | 0.00 | 320.31 | 12/31/18 | 165.49 | 64.06 | 64.06 | 229.55 | |
| 000288 | Computer Equipment | | | | | | | | | | | | |
| | 000 06/15/16 | 902.03 | P | SLMM | 05 00 | 0.00 | 902.03 | 12/31/18 | 466.06 | 180.41 | 180.41 | 646.47 | |
| 000289 | COMPUTER EQUIPMENT | | | | | | | | | | | | |
| | 000 06/15/16 | 600.51 | P | SLMM | 05 00 | 0.00 | 600.51 | 12/31/18 | 310.26 | 120.10 | 120.10 | 430.36 | |
| 000293 | DCI Computer Equipment | | | | | | | | | | | | |
| | 000 06/15/16 | 258.69 | P | SLMM | 05 00 | 0.00 | 258.69 | 12/31/18 | 133.66 | 51.74 | 51.74 | 185.40 | |
| 000305 | CC Readers Mall Store | | | | | | | | | | | | |
| | 000 06/15/16 | 103.67 | P | SLMM | 05 00 | 0.00 | 103.67 | 12/31/18 | 53.56 | 20.73 | 20.73 | 74.29 | |
| 000312 | INET Computers | | | | | | | | | | | | |
| | 000 06/15/16 | 162.22 | P | SLMM | 05 00 | 0.00 | 162.22 | 12/31/18 | 83.81 | 32.44 | 32.44 | 116.25 | |
| 000313 | Proquest Business Solutions | | | | | | | | | | | | |
| | 000 06/15/16 | 315.75 | P | SLMM | 05 00 | 0.00 | 315.75 | 12/31/18 | 163.14 | 63.15 | 63.15 | 226.29 | |
| 000314 | New Berlin Computers LLP | | | | | | | | | | | | |
| | 000 06/15/16 | 102.53 | P | SLMM | 05 00 | 0.00 | 102.53 | 12/31/18 | 52.98 | 20.51 | 20.51 | 73.49 | |
| 000315 | New Berlin Computers | | | | | | | | | | | | |
| | 000 06/15/16 | 150.10 | P | SLMM | 05 00 | 0.00 | 150.10 | 12/31/18 | 77.55 | 30.02 | 30.02 | 107.57 | |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 22 of 69

# H2D Motorcycle Ventures, LLC
## Depreciation Expense Report
### As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Account = 1504 | | | | | | | | | | | | | | |
| 000316 | Four (4) Credit Card Machines | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 151.33 | P | SLMM | 05 00 | 0.00 | 151.33 | 12/31/18 | 78.20 | 30.27 | 30.27 | 108.47 | |
| 000318 | Computer | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 52.58 | P | SLMM | 05 00 | 0.00 | 52.58 | 12/31/18 | 27.18 | 10.52 | 10.52 | 37.70 | |
| 000319 | Printer | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 58.20 | P | SLMM | 05 00 | 0.00 | 58.20 | 12/31/18 | 30.07 | 11.64 | 11.64 | 41.71 | |
| 000325 | Two (2) Credit Card Machines | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 75.67 | P | SLMM | 05 00 | 0.00 | 75.67 | 12/31/18 | 39.09 | 15.13 | 15.13 | 54.22 | |
| 000326 | Computers | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 275.02 | P | SLMM | 05 00 | 0.00 | 275.02 | 12/31/18 | 142.09 | 55.00 | 55.00 | 197.09 | |
| 000329 | Computer | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 160.55 | P | SLMM | 05 00 | 0.00 | 160.55 | 12/31/18 | 82.95 | 32.11 | 32.11 | 115.06 | |
| 000332 | Computer- Server | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 192.59 | P | SLMM | 05 00 | 0.00 | 192.59 | 12/31/18 | 99.51 | 38.52 | 38.52 | 138.03 | |
| 000333 | Credit Card Nachines (2) | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 75.67 | P | SLMM | 05 00 | 0.00 | 75.67 | 12/31/18 | 39.09 | 15.13 | 15.13 | 54.22 | |
| 000334 | Receipt Printers | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 192.59 | P | SLMM | 05 00 | 0.00 | 192.59 | 12/31/18 | 99.51 | 38.52 | 38.52 | 138.03 | |
| 000335 | Monitors | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 118.06 | P | SLMM | 05 00 | 0.00 | 118.06 | 12/31/18 | 60.99 | 23.61 | 23.61 | 84.60 | |
| 000340 | Check Readers | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 94.89 | P | SLMM | 05 00 | 0.00 | 94.89 | 12/31/18 | 49.03 | 18.98 | 18.98 | 68.01 | |
| 000343 | Printers | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 50.65 | P | SLMM | 05 00 | 0.00 | 50.65 | 12/31/18 | 26.17 | 10.13 | 10.13 | 36.30 | |
| 000346 | Compaq ML 350 Server & Installation | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 866.83 | P | SLMM | 05 00 | 0.00 | 866.83 | 12/31/18 | 447.87 | 173.37 | 173.37 | 621.24 | |
| 000352 | Viewsonic View Pad | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 232.18 | P | SLMM | 05 00 | 0.00 | 232.18 | 12/31/18 | 119.97 | 46.44 | 46.44 | 166.41 | |
| 000353 | Lightning P.C. | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 583.74 | P | SLMM | 05 00 | 0.00 | 583.74 | 12/31/18 | 301.60 | 116.75 | 116.75 | 418.35 | |
| 000354 | Traffic Lof Server | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 561.79 | P | SLMM | 03 00 | 0.00 | 561.79 | 12/31/18 | 483.76 | 78.03 | 78.03 | 561.79 | |
| 000355 | Kiosk Computer Equipment | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 60.92 | P | SLMM | 05 00 | 0.00 | 60.92 | 12/31/18 | 31.47 | 12.18 | 12.18 | 43.65 | |
| 000356 | Kiosk Down Payment | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 87.87 | P | SLMM | 05 00 | 0.00 | 87.87 | 12/31/18 | 45.39 | 17.57 | 17.57 | 62.96 | |
| 000357 | Laser Printer | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 70.05 | P | SLMM | 05 00 | 0.00 | 70.05 | 12/31/18 | 36.19 | 14.01 | 14.01 | 50.20 | |
| 000359 | Computer Equipment | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 131.06 | P | SLMM | 05 00 | 0.00 | 131.06 | 12/31/18 | 67.71 | 26.21 | 26.21 | 93.92 | |
| 000360 | Laser Printer | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 50.65 | P | SLMM | 05 00 | 0.00 | 50.65 | 12/31/18 | 26.17 | 10.13 | 10.13 | 36.30 | |
| 000361 | Computer | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 65.48 | P | SLMM | 05 00 | 0.00 | 65.48 | 12/31/18 | 33.84 | 13.10 | 13.10 | 46.94 | |
| 000363 | Laser Printer | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 50.65 | P | SLMM | 05 00 | 0.00 | 50.65 | 12/31/18 | 26.17 | 10.13 | 10.13 | 36.30 | |
| 000364 | Monotor-Marketing | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 18.78 | P | SLMM | 05 00 | 0.00 | 18.78 | 12/31/18 | 9.71 | 3.76 | 3.76 | 13.47 | |
| 000365 | Monitor-Marketing | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 18.78 | P | SLMM | 05 00 | 0.00 | 18.78 | 12/31/18 | 9.71 | 3.76 | 3.76 | 13.47 | |
| 000366 | DC 500 H-P Quattro Computer | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 63.64 | P | SLMM | 05 00 | 0.00 | 63.64 | 12/31/18 | 32.89 | 12.73 | 12.73 | 45.62 | |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 23 of 69

# H2D Motorcycle Ventures, LLC
## Depreciation Expense Report
### As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| G/L Asset Account = 1504 | | | | | | | | | | | | | | |
| 000367 | DC 500 H-P Quattro Computer | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 63.64 | P | SLMM | 05 00 | 0.00 | 63.64 | 12/31/18 | 32.89 | 12.73 | 12.73 | 45.62 | |
| 000368 | Laser Printer-Sales | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 17.91 | P | SLMM | 05 00 | 0.00 | 17.91 | 12/31/18 | 9.25 | 3.58 | 3.58 | 12.83 | |
| 000370 | Printer F&I | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 45.29 | P | SLMM | 07 00 | 0.00 | 45.29 | 12/31/18 | 16.72 | 6.47 | 6.47 | 23.19 | |
| 000390 | Articulating Keyboard Arm With Mouse Pad | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 52.59 | P | SLMM | 05 00 | 0.00 | 52.59 | 12/31/18 | 27.18 | 10.52 | 10.52 | 37.70 | |
| 000391 | Computer Equipment | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 334.17 | P | SLMM | 05 00 | 0.00 | 334.17 | 12/31/18 | 172.65 | 66.83 | 66.83 | 239.48 | |
| 000394 | Personal Computer-Scott Rindt | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 61.65 | P | SLMM | 05 00 | 0.00 | 61.65 | 12/31/18 | 31.85 | 12.33 | 12.33 | 44.18 | |
| 000395 | Server Extra Hard drive | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 135.23 | P | SLMM | 05 00 | 0.00 | 135.23 | 12/31/18 | 69.88 | 27.05 | 27.05 | 96.93 | |
| 000396 | Computer Equipment-Exchange Server | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 122.85 | P | SLMM | 05 00 | 0.00 | 122.85 | 12/31/18 | 63.47 | 24.57 | 24.57 | 88.04 | |
| 000408 | Computer- Marketing | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 487.88 | P | SLMM | 05 00 | 0.00 | 487.88 | 12/31/18 | 252.08 | 97.58 | 97.58 | 349.66 | |
| 000409 | 62 Hewlitt Packard computers | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 642.09 | P | SLMM | 05 00 | 0.00 | 642.09 | 12/31/18 | 331.75 | 128.42 | 128.42 | 460.17 | |
| 000410 | Dell Server | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 118.73 | P | SLMM | 05 00 | 0.00 | 118.73 | 12/31/18 | 61.35 | 23.75 | 23.75 | 85.10 | |
| 000413 | Canon "44" image PROGRAF Printer & Viper RIPserver software | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 600.13 | P | SLMM | 05 00 | 0.00 | 600.13 | 12/31/18 | 310.08 | 120.03 | 120.03 | 430.11 | |
| 000414 | HD Digital Media Board | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 348.40 | P | SLMM | 05 00 | 0.00 | 348.40 | 12/31/18 | 180.01 | 69.68 | 69.68 | 249.69 | |
| 000416 | Hal 4 Replacement Server | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 2,146.41 | P | SLMM | 05 00 | 0.00 | 2,146.41 | 12/31/18 | 1,108.98 | 429.28 | 429.28 | 1,538.26 | |
| 000417 | NXT Replacement Server | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 655.97 | P | SLMM | 05 00 | 0.00 | 655.97 | 12/31/18 | 338.91 | 131.19 | 131.19 | 470.10 | |
| 000427 | Toshiba ES355 Copier/Printer/Scanner | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 322.90 | P | SLMM | 05 00 | 0.00 | 322.90 | 12/31/18 | 166.83 | 64.58 | 64.58 | 231.41 | |
| 000431 | PCM Sales - Scanners/Printers Cash Wraps | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 191.28 | P | SLMM | 05 00 | 0.00 | 191.28 | 12/31/18 | 98.84 | 38.26 | 38.26 | 137.10 | |
| 000433 | Apple Ipads (3) | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 174.36 | P | SLMM | 05 00 | 0.00 | 174.36 | 12/31/18 | 90.08 | 34.87 | 34.87 | 124.95 | |
| 000440 | IP Credit Card Terminals (7) | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 224.38 | P | SLMM | 05 00 | 0.00 | 224.38 | 12/31/18 | 115.94 | 44.88 | 44.88 | 160.82 | |
| 000442 | Computer 3020 MT 15/3.2 4GB 500 GB DVDR W7P 64(6) | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 322.79 | P | SLMM | 05 00 | 0.00 | 322.79 | 12/31/18 | 166.78 | 64.56 | 64.56 | 231.34 | |
| 000443 | Apple, Inc. - Marketing Computer | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 277.42 | P | SLMM | 05 00 | 0.00 | 277.42 | 12/31/18 | 143.33 | 55.48 | 55.48 | 198.81 | |
| 000499 | Apple Store - I Pad | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 577.00 | P | SLMM | 05 00 | 0.00 | 577.00 | 12/31/18 | 86.55 | 115.40 | 115.40 | 201.95 | |
| G/L Asset Account = 1504 | | | 17,480.59 | | | | 0.00 | 17,480.59 | | 8,986.74 | 3,451.38 | 3,451.38 | 12,438.12 | |
| Less disposals and transfers Count = 0 | | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Net Subtotal Count = 65 | | | 17,480.59 | | | | 0.00 | 17,480.59 | | 8,986.74 | 3,451.38 | 3,451.38 | 12,438.12 | |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 24 of 69

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|
| **G/L Asset Account = 1504-1** | | | | | | | | | | | | | | |
| 000283 | Harley Credit | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 242.80 | P | SLMM | 05 00 | 0.00 | 242.80 | 12/31/18 | 125.45 | 48.56 | 48.56 | 174.01 | |
| 000347 | Microsoft-Server Licenses | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 667.92 | P | SLMM | 05 00 | 0.00 | 667.92 | 12/31/18 | 345.08 | 133.58 | 133.58 | 478.66 | |
| 000372 | Sonic Wall EZ 17 Comprhensive firewall | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 100.60 | P | SLMM | 05 00 | 0.00 | 100.60 | 12/31/18 | 51.98 | 20.12 | 20.12 | 72.10 | |
| 000415 | Kaspersky Anti-Virus 6.0 | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 250.28 | P | SLMM | 03 00 | 0.00 | 250.28 | 12/31/18 | 215.53 | 34.75 | 34.75 | 250.28 | |
| 000423 | Traf-Sys People Counting System | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 219.19 | P | SLMM | 03 00 | 0.00 | 219.19 | 12/31/18 | 188.74 | 30.45 | 30.45 | 219.19 | |
| 000435 | Traf-Sys People Counting System (1915 S. Moorland Road) | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 170.29 | P | SLMM | 03 00 | 0.00 | 170.29 | 12/31/18 | 146.63 | 23.66 | 23.66 | 170.29 | |
| 000436 | Talon ES Operating System | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 6,330.31 | P | SLMM | 03 00 | 0.00 | 6,330.31 | 12/31/18 | 5,451.09 | 879.22 | 879.22 | 6,330.31 | |
| 000447 | DataComm Toll Fraud Software Program | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 172.98 | P | SLMM | 03 00 | 0.00 | 172.98 | 12/31/18 | 148.96 | 24.02 | 24.02 | 172.98 | |
| | **G/L Asset Account = 1504-1** | | 8,154.37 | | | | 0.00 | 8,154.37 | | 6,673.46 | 1,194.36 | 1,194.36 | 7,867.82 | |
| | Less disposals and transfers Count = 0 | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| | Net Subtotal Count = 8 | | 8,154.37 | | | | 0.00 | 8,154.37 | | 6,673.46 | 1,194.36 | 1,194.36 | 7,867.82 | |
| **G/L Asset Account = 1506** | | | | | | | | | | | | | | |
| 000438 | Bil-Bar Alumacraft Trailer | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 184.51 | P | SLMM | 05 00 | 0.00 | 184.51 | 12/31/18 | 95.33 | 36.90 | 36.90 | 132.23 | |
| 000446 | Wells Cargo Trailer | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 754.47 | P | SLMM | 05 00 | 0.00 | 754.47 | 12/31/18 | 389.80 | 150.89 | 150.89 | 540.69 | |
| 000454 | 2013 Cheverolet Silverado | | | | | | | | | | | | | |
| | 000 | 06/15/16 | 2,043.11 | P | SLMM | 05 00 | 0.00 | 2,043.11 | 12/31/18 | 1,055.60 | 408.62 | 408.62 | 1,464.22 | |
| 000498 | 2010 Chevy 2500HD | | | | | | | | | | | | | |
| | 000 | 01/04/18 | 8,938.75 | T | SLMM | 05 00 | 0.00 | 8,938.75 | 12/31/18 | 1,787.75 | 1,787.75 | 1,787.75 | 3,575.50 | |
| 000501 | Service Truck Signage | | | | | | | | | | | | | |
| | 000 | 07/20/18 | 4,368.00 | P | SLMM | 05 00 | 0.00 | 4,368.00 | 12/31/18 | 364.00 | 873.60 | 873.60 | 1,237.60 | |
| | **G/L Asset Account = 1506** | | 16,288.84 | | | | 0.00 | 16,288.84 | | 3,692.48 | 3,257.76 | 3,257.76 | 6,950.24 | |
| | Less disposals and transfers Count = 0 | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| | Net Subtotal Count = 5 | | 16,288.84 | | | | 0.00 | 16,288.84 | | 3,692.48 | 3,257.76 | 3,257.76 | 6,950.24 | |
| **G/L Asset Account = 1506-02** | | | | | | | | | | | | | | |
| 000463 | Stock # 13661 - 2015 HD XG500 | | | | | | | | | | | | | |
| | 000 | 06/13/16 | 6,496.21 | P | SLMM | 05 00 | 0.00 | 6,496.21 | 12/31/18 | 3,356.37 | 1,299.24 | 1,299.24 | 4,655.61 | |
| 000466 | Stock # 13658 - 2015 HD XG500 | | | | | | | | | | | | | |
| | 000 | 06/13/16 | 6,496.21 | P | SLMM | 05 00 | 0.00 | 6,496.21 | 12/31/18 | 3,356.37 | 1,299.24 | 1,299.24 | 4,655.61 | |
| 000467 | Stock # 13662 - 2015 HD XG500 | | | | | | | | | | | | | |
| | 000 | 06/13/16 | 6,496.21 | P | SLMM | 05 00 | 0.00 | 6,496.21 | 12/31/18 | 3,356.37 | 1,299.24 | 1,299.24 | 4,655.61 | |
| 000470 | Stock # 13701 - 2015 HD XG500 | | | | | | | | | | | | | |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 25 of 69

# H2D Motorcycle Ventures, LLC
## Depreciation Expense Report
### As of December 31, 2019

Book = Internal

FYE Month = December

| Sys No Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **G/L Asset Account = 1506-02** | | | | | | | | | | | | | |
| 000471 | 000 06/13/16 | 6,248.39 | P | SLMM | 05 00 | 0.00 | 6,248.39 | 12/31/18 | 3,228.34 | 1,249.68 | 1,249.68 | 4,478.02 | |
| | Stock # 13706 - 2015 HD XG500 | | | | | | | | | | | | |
| 000472 | 000 06/13/16 | 6,248.39 | P | SLMM | 05 00 | 0.00 | 6,248.39 | 12/31/18 | 3,228.34 | 1,249.68 | 1,249.68 | 4,478.02 | |
| | Stock # 13703 - 2015 HD XG500 | | | | | | | | | | | | |
| 000473 | 000 06/13/16 | 6,248.39 | P | SLMM | 05 00 | 0.00 | 6,248.39 | 12/31/18 | 3,228.34 | 1,249.68 | 1,249.68 | 4,478.02 | |
| | Stock # 13705 - 2015 HD XG500 | | | | | | | | | | | | |
| 000474 | 000 06/13/16 | 6,248.39 | P | SLMM | 05 00 | 0.00 | 6,248.39 | 12/31/18 | 3,228.34 | 1,249.68 | 1,249.68 | 4,478.02 | |
| | Stock # 13704 - 2015 HD XG500 | | | | | | | | | | | | |
| 000475 | 000 06/13/16 | 6,248.39 | P | SLMM | 05 00 | 0.00 | 6,248.39 | 12/31/18 | 3,228.34 | 1,249.68 | 1,249.68 | 4,478.02 | |
| | Stock # 13702 - 2015 HD XG500 | | | | | | | | | | | | |
| 000502 | 000 06/30/18 | 6,351.50 | P | SLMM | 05 00 | 0.00 | 6,351.50 | 12/31/18 | 635.15 | 1,270.30 | 1,270.30 | 1,905.45 | |
| | Riding Academy Mike, #508415, Stock #15244 | | | | | | | | | | | | |
| 000503 | 000 06/30/18 | 6,351.50 | P | SLMM | 05 00 | 0.00 | 6,351.50 | 12/31/18 | 635.15 | 1,270.30 | 1,270.30 | 1,905.45 | |
| | Riding Academy Mike, #508477, Stock #15245 | | | | | | | | | | | | |
| G/L Asset Account = 1506-02 | | 69,681.97 | | | | 0.00 | 69,681.97 | | 30,709.45 | 13,936.40 | 13,936.40 | 44,645.85 | |
| Less disposals and transfers Count = 0 | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Net Subtotal Count = 11 | | 69,681.97 | | | | 0.00 | 69,681.97 | | 30,709.45 | 13,936.40 | 13,936.40 | 44,645.85 | |
| **G/L Asset Account = 1880** | | | | | | | | | | | | | |
| 000460 Goodwill | | | | | | | | | | | | | |
| | 000 06/15/16 | 2,375,000.00 | Z | SLMM | 10 00 | 0.00 | 2,375,000.00 | 12/31/18 | 613,541.67 | 237,500.00 | 237,500.00 | 851,041.67 | |
| G/L Asset Account = 1880 | | 2,375,000.00 | | | | 0.00 | 2,375,000.00 | | 613,541.67 | 237,500.00 | 237,500.00 | 851,041.67 | |
| Less disposals and transfers Count = 0 | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Net Subtotal Count = 1 | | 2,375,000.00 | | | | 0.00 | 2,375,000.00 | | 613,541.67 | 237,500.00 | 237,500.00 | 851,041.67 | |
| **G/L Asset Account = 1890** | | | | | | | | | | | | | |
| 000459 Covenet Not to Compete | | | | | | | | | | | | | |
| | 000 06/15/16 | 25,000.00 | Z | SLMM | 05 00 | 0.00 | 25,000.00 | 12/31/18 | 12,916.67 | 5,000.00 | 5,000.00 | 17,916.67 | |
| G/L Asset Account = 1890 | | 25,000.00 | | | | 0.00 | 25,000.00 | | 12,916.67 | 5,000.00 | 5,000.00 | 17,916.67 | |
| Less disposals and transfers Count = 0 | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Net Subtotal Count = 1 | | 25,000.00 | | | | 0.00 | 25,000.00 | | 12,916.67 | 5,000.00 | 5,000.00 | 17,916.67 | |
| **Grand Total** | | 2,811,059.48 | | | | 0.00 | 2,811,059.48 | | 767,466.21 | 301,866.66 | 301,866.66 | 1,069,332.87 | |
| Less disposals and transfers Count = 0 | | 0.00 | | | | 0.00 | 0.00 | | 0.00 | | | 0.00 | |
| Net Grand Total | | 2,811,059.48 | | | | 0.00 | 2,811,059.48 | | 767,466.21 | 301,866.66 | 301,866.66 | 1,069,332.87 | |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 26 of 69

Book = Internal

FYE Month = December

| Sys No | Ext | In Svc Date | Acquired Value | P T | Depr Meth | Est Life | Salv/168 Allow Sec 179 | Depreciable Basis | Prior Thru | Prior Accum Depreciation | Depreciation This Run | Current YTD Depreciation | Current Accum Depreciation | Key Code |
|--------|-----|-------------|----------------|-----|-----------|----------|------------------------|-------------------|------------|--------------------------|-----------------------|--------------------------|----------------------------|----------|

Count = 446

---------------------------- Report Assumptions ----------------------------

Report Name: Depreciation Expense
Source Report: <Standard Report>

Calculation Assumptions:
    Short Year: none
    Include Sec 168 Allowance & Sec 179: Yes
    Adjustment Convention: None

Key Codes:
    a:    A depreciation adjustment amount is included in the reporting period.
    b:    The asset's business-use percentage is less than 100%.
    d:    The asset has been disposed.
    f:    The asset has switched from a MACRS table calculation to the MACRS formula calculation.
    l:    The asset's depreciation has been limited by luxury auto rules.
    m:    The asset's depreciation was calculated using the mid-quarter convention.
    r:    The asset's acquired value was reduced to arrive at the depreciable basis.
    s:    The asset has switched from declining-balance to a straight-line.
    t:    The asset was transferred.
    v:    The asset has switched to remaining value over remaining life due to ACE.

Group/Sorting Criteria:
    Group = All Complete Assets
    Include Assets that meet the following conditions:
        All Complete Assets
    Sorted by: G/L Asset Account (with subtotals), System No, Extension

# AMENDED SCHEDULE A/B

# No 47:  UPDATED VEHICLE INVENTORY

Vehicle Inventory and Gross Profit

Show Committed: True   Show Inventory: False

Vehicles Included    ALL

| Stock # | VIN | Make | Model Code | Model Year | Date | Astna | Dealer List | Invoice Cost | Vehicle Gross Profit | |
|---|---|---|---|---|---|---|---|---|---|---|
| **New** | | | | | | | | | | |
| **FL** | | | | | | | | | | |
| | 1HD1KRP16KB608007 | HD | FLHRS | 2019 | | | | 21,560.15 | | |
| | 1HD1FPK1KB957086 | HD | FLHASE | 2019 | | | | 33,592.00 | | |
| | 1HD1KEF1KB639603 | HD | FLHTK | 2019 | | | | 23,080.00 | | |
| 15349 | 1HD1KEF17KB603671 | HD | FLHTK | 2019 | 8/23/2018 | 366 | ####### | 22,746.70 | $6,392.30 | |
| 15391 | 1HD1MCP14KB851751 | HD | FLRT | 2019 | | 0 | ####### | 23,907.00 | $4,692.00 | |
| 15437 | 1HD1FCC14KB636648 | HD | FLHTCU | 2019 | 11/5/2018 | 291 | ####### | 22,116.00 | $4,418.00 | |
| 15438 | 1HD1FCC11KB636607 | HD | FLHTCU | 2019 | 11/5/2018 | 291 | ####### | 22,116.00 | $4,418.00 | |
| 1547V | 1HD1MCP10KB854579 | HD | FLRT | 2019 | | 0 | ####### | 24,794.00 | $4,905.00 | |
| 15475 | 1HD1MCP18KB854572 | HD | FLRT | 2019 | | 0 | ####### | 24,794.00 | $4,905.00 | |
| 15522 | 1HD1TEH16KB957104 | HD | FLHTKSE | 2019 | 1/31/2019 | 204 | ####### | 35,810.00 | $8,079.00 | |
| 15527 | 1HD1KRC17KB648683 | HD | FLHRS | 2018 | 2/2/2019 | 202 | ####### | 33,793.00 | $4,706.00 | |
| **FX** | | | | | | | | | | |
| | 1HD1YCJ25KB044421 | HD | FLDE | 2019 | | | | 15,259.00 | | |
| | 1HD1YLK1KKD202088 | HD | FXFBS | 2018 | | | | 15,788.00 | | |
| | 1HD1YWJ17KD300015 | HD | FXLR | 2018 | | | | 12,107.88 | | |
| 15308 | 1HD1YHK10KC014187 | HD | FXDRS | 2019 | | 0 | ####### | 16,736.65 | $4,623.49 | |
| 15356 | 1HD1YHK10KC015506 | HD | FXBRS | 2019 | 8/22/2018 | 366 | ####### | 16,775.60 | $4,623.49 | |
| 15357 | 1HD1YJ14KC015546 | HD | FXBB | 2019 | 8/22/2018 | 366 | ####### | 11,835.60 | $3,113.40 | |
| 15363 | 1HD1YJ17KC012169 | HD | FXBB | 2019 | 8/22/2018 | 366 | ####### | 11,835.60 | $3,113.40 | |
| 15372 | 1HD1YBK20KB016454 | HD | FLHCS | 2019 | 8/27/2018 | 361 | ####### | 16,775.60 | $4,623.49 | |
| 15382 | 1HD1YBK24KB019065 | HD | FLHCS | 2019 | 9/10/2018 | 347 | ####### | 16,667.80 | $4,731.20 | |
| 15406 | 1HD1YGK26KB024751 | HD | FLFBS | 2019 | | 0 | ####### | 16,248.78 | $3,750.22 | |
| 15423 | 1HD1YBK26KB026762 | HD | FLHCS | 2019 | | 0 | ####### | 15,944.89 | $4,504.11 | |
| 15458 | 1HD1YGK23KB030989 | HD | FLFBS | 2019 | 11/16/2018 | 280 | ####### | 16,248.78 | $4,600.22 | |
| 15465 | 1HD1YGK29KB022343 | HD | FLFBS | 2019 | | 0 | ####### | 15,924.64 | $4,524.36 | |
| 15473 | 1HD1YHK20KB033225 | HD | FXBRS | 2019 | | 0 | ####### | 16,248.77 | $4,600.23 | |
| 15482 | 1HD1YLK26KB034544 | HD | FXFBS | 2019 | | 0 | ####### | 15,031.34 | $4,217.66 | |
| 15519 | 1HD1YLK27KB045572 | HD | FLFBS | 2019 | | 0 | ####### | 15,904.00 | $3,345.00 | |
| 15523 | 1HD1YLK25KB043302 | HD | FLFBS | 2019 | | 0 | ####### | 15,904.00 | $3,345.00 | |
| 15526 | 1HD1YJ10KC027157 | HD | FXBB | 2018 | 2/2/2019 | 302 | ####### | 12,681.00 | $2,568.00 | |
| 15528 | 1HD1YLK22KB043810 | HD | FXFBS | 2019 | | 0 | ####### | 16,509.00 | $3,490.00 | |
| **XG** | | | | | | | | | | |
| 14762 | 1HD4NCG21HC510992 | HD | XG750A | 2017 | 4/27/2017 | 846 | 9,844.00 | 7,021.91 | $2,822.09 | |
| 14855 | 1HD4NCG29HC512988 | HD | XG750A | 2017 | 6/6/2017 | 808 | 8,699.00 | 7,909.28 | $789.72 | |
| **XL** | | | | | | | | | | |
| | 1HD1LC31KHC410351 | HD | XL1200X | 2019 | | | | 9,467.00 | | |
| 15325 | 1HD1LP31DKC401301 | HD | XL1200NS | 2019 | | 0 | ####### | 8,492.48 | $1,856.52 | |
| 15502 | 1HD4LE21NKC414728 | HD | XL883H | 2019 | 1/9/2019 | 226 | 8,999.00 | 7,611.00 | $1,386.00 | |
| | | | | | | Total new | | 619,039.45 | | |
| **Used** | | | | | | | | | | |
| **UH** | | | | | | | | | | |
| | 1HD1FCW14EY615588 | HD | FLHTC-ca | 2006 | | | | 9,260.00 | | |
| | 1HD1FYW125Y708226 | HD | FLHRSI | 2005 | | | | 7,319.66 | | |
| 1461BA | 1HD1KEL14GB647546 | HD | FLHTK | 2016 | 3/8/2017 | 898 | ####### | 21,500.00 | $390.00 | |
| 15102B | 1HDLBWB15170305?4? | HD | FLSTFI | 2001 | 7/5/2018 | 414 | 7,990.00 | 4,200.00 | $3,790.00 | In possession of NBPD |
| 15566A | 1HD1FC15996J12262 | HD | FLHTCU | 2009 | 8/20/2018 | 368 | ####### | 13,500.00 | $1,490.00 | |
| 15170B | 1HD1FC44S8H622931 | HD | FLHTCU | 2008 | 11/30/2018 | 266 | ####### | 12,000.00 | $1,995.00 | |
| 15231C | 1HD1PR814DB953157 | HD | FLHTCUSE3 | 2013 | 7/28/2018 | 391 | ####### | 26,200.00 | $2,790.00 | |
| 15238C | 1HD1GGEV13Y313342 | HD | FXDWG | 1999 | 8/22/2018 | 366 | 6,500.00 | 5,000.00 | $1,500.00 | |
| 15262C | 1HD1FC410P9622747 | HD | FLHTCU | 2009 | 12/10/2018 | 256 | ####### | 11,000.00 | $3,990.00 | |
| 15298-A | 1HD1PR81BB955233 | HD | FLHTCUSE6 | 2011 | 8/29/2018 | 359 | ####### | 15,342.64 | $4,652.36 | |
| 15304A | 1HD1FD81BC896J230 | HD | FLHXSE3 | 2012 | 8/29/2018 | 359 | ####### | 16,141.00 | $3,054.00 | |
| 15306A | 1HD1LP329JC420727 | HD | XL1200NS | 2018 | 3/11/2019 | 165 | 9,299.00 | 7,300.00 | $1,999.00 | |
| 15422A | 1HD1YMJ21JC025679 | HD | FLSB | 2018 | 2/16/2019 | 188 | ####### | 13,000.00 | $2,495.00 | Deisz trade, not paid off |
| 15455A-1 | 1HD1TAN18GB961008 | HD | FLTRUSE | 2016 | 2/8/2019 | 196 | ####### | 20,500.00 | $3,495.00 | Kelheser trade, not paid off |
| 15459A | 1HD1KRC16JB668381 | HD | FLHXS | 2018 | 3/29/2019 | 147 | ####### | 21,500.00 | $2,490.00 | |
| 15480A | 1HD1KRC10HB631264 | HD | FLHRS | 2017 | 12/19/2018 | 247 | ####### | 22,175.00 | $1,105.00 | |
| | | | | | | Used Total | | 225,938.30 | | |
| | | | | | | Total | | 844,977.75 | | |

1

# AMENDED SCHEDULE A/B

# No.: 65  SUPPLEMENT ON GOODWILL VALUES

August 27, 2019

To Whom it May Concern,

Thank you for your inquiry on how the Goodwill values of H2D Motorcycle Ventures and JHD Holdings were derived. Firstly, we purchased "Kutter H-D" with the entity JHD Holdings in 2015 with a Goodwill value of 1.6m. This number was agreed between us the seller, Joanne Kutter and was calculated as a multiple of a 3 year average EBITDA.

Secondly, we purchased "Hals H-D" in 2016 with a Goodwill value of 2.375m. This number was agreed between us and the seller, Kirk Topel and was calculated as a multiple of a 3 year average EBITDA. We did pay a slightly higher multiple given the proximity to the city of Milwaukee, the home of Harley-Davidson.

We recorded both values and took amortization deductions annually on our federal income tax returns.

Please feel free to call me with any questions.

Kind Regards,

Eric Pomeroy

# AMENDED
# STATEMENT OF FINANCIAL AFFAIRS

## No: 4: OTHER CASH EQUIVALENTS
## (SEE ATTACHED)

## No.: 4 & 30:  INSIDER PAYMENTS, DISTRIBUTION, OR WITHDRAWLS
## (SEE ATTACHED)

# AMENDED
# STATEMENT OF FINANCIAL AFFAIRS

## Nos.: 4   INSIDER PAYMENTS, DISTRIBUTION, OR WITHDRAWLS
## (SEE ATTACHED)



# CHASE *for* BUSINESS
### Printed from Chase for Business

| Wire date | Status | Wire to | Transaction number | Debit amount | Amoun |
|-----------|--------|---------|--------------------|--------------|--------|
| Feb 12, 2018 | Completed | H2D Motorcycle Ventures | 5032868039 | $350,000.00 | $350,000.00 USD |

| | |
|---|---|
| Wire to | H2D Motorcycle Ventures (...0746) |
| Wire from | PMG Chkg (...1456) |
| Amount | $350,000.00 USD (U.S. Dollar) |
| Total wire cost | $350,000.00 USD (U.S. Dollar) |
| Wire date | Feb 12, 2018 |
| Status | Completed |
| Status date | |
| Reference number | 0212B1QGC03C013028 |
| Transaction number | 5032868039 |
| Message to recipient | NOVO xfer |
| Message to recipient bank | None |
| Memo | None |
| Submitted by | Administrator |
| Submitted by date and timestamp | 02/12/2018 04:29:45 PM ET |
| Last modified by | Not Available |
| Modified by date and timestamp | 02/12/2018 05:10:47 PM ET |



# CHASE *for* BUSINESS
Printed from Chase for Business

| Wire date | Status | Wire to | Transaction number | Debit amount | Amou |
|---|---|---|---|---|---|
| Mar 6, 2018 | Completed | H2D Motorcycle Ventures | 5034274723 | $340,000.00 | $340,000.00 U |

| | |
|---|---|
| Wire to | H2D Motorcycle Ventures (...0746) |
| Wire from | PMG Chkg (...1456) |
| Amount | $340,000.00 USD (U.S. Dollar) |
| Total wire cost | $340,000.00 USD (U.S. Dollar) |
| Wire date | Mar 6, 2018 |
| Status | Completed |
| Status date | |
| Reference number | 0306B1QGC03C011303 |
| Transaction number | 5034274723 |
| Message to recipient | H2D loan |
| Message to recipient bank | None |
| Memo | None |
| Submitted by | Administrator |
| Submitted by date and timestamp | 03/06/2018 04:26:05 PM ET |
| Last modified by | Not Available |
| Modified by date and timestamp | 03/06/2018 04:50:32 PM ET |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 35 of 69



# CHASE *for* BUSINESS

Printed from Chase for Business

| Wire date | Status | Wire to | Transaction number | Debit amount | Amou |
|-----------|--------|---------|-------------------|--------------|------|
| Jan 17, 2019 | Completed | H2D Motorcycle Ventures | 5210266355 | $30,000.00 | $30,000.00 U! |

| | |
|---|---|
| Wire to | H2D Motorcycle Ventures (...0746) |
| Wire from | Airplane Chkg (...2580) |
| Amount | $30,000.00 USD (U.S. Dollar) |
| Wire fee | $25.00 USD (U.S. Dollar) |
| Total wire cost | $30,025.00 USD (U.S. Dollar) |
| Wire date | Jan 17, 2019 |
| Status | Completed |
| Status date | Jan 17, 2019 |
| Reference number | 0117B1QGC08C009714 |
| Transaction number | 5210266355 |
| Message to recipient | CFO Nations reimbursement |
| Message to recipient bank | None |
| Memo | None |
| Submitted by | Administrator |
| Submitted by date and timestamp | 01/17/2019 04:26:25 PM ET |
| Last modified by | Not Available |
| Modified by date and timestamp | 01/17/2019 04:40:47 PM ET |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 36 of 69

# CHASE *for* BUSINESS
Printed from Chase for Business

| Wire date | Status | Wire to | Transaction number | Debit amount | Amount |
|---|---|---|---|---|---|
| Jan 24, 2019 | Completed | H2D Motorcycle Ventures | 5210645210 | $50,000.00 | $50,000.00 USD |

| | |
|---:|---|
| Wire to | H2D Motorcycle Ventures (...0746) |
| Wire from | PMG Chkg (...1456) |
| Amount | $50,000.00 USD (U.S. Dollar) |
| Wire fee | $25.00 USD (U.S. Dollar) |
| Total wire cost | $50,025.00 USD (U.S. Dollar) |
| Wire date | Jan 24, 2019 |
| Status | Completed |
| Status date | Jan 24, 2019 |
| Reference number | 0124B1QGC05C012370 |
| Transaction number | 5210645210 |
| Message to recipient | None |
| Message to recipient bank | None |
| Memo | None |
| Submitted by | Administrator |
| Submitted by date and timestamp | 01/24/2019 04:42:44 PM ET |
| Last modified by | Not Available |
| Modified by date and timestamp | 01/24/2019 05:00:51 PM ET |



# CHASE for BUSINESS

Printed from Chase for Business

| Wire date | Status | Wire to | Transaction number | Debit amount | Amount |
|---|---|---|---|---|---|
| Mar 1, 2019 | Completed | H2D Motorcycle Ventures | 5213287104 | $60,000.00 | $60,000.00 USD |

| | |
|---|---|
| Wire to | H2D Motorcycle Ventures (...0746) |
| Wire from | Personal Chkg (...8751) |
| Amount | $60,000.00 USD (U.S. Dollar) |
| Wire fee | $25.00 USD (U.S. Dollar) |
| Total wire cost | $60,025.00 USD (U.S. Dollar) |
| Wire date | Mar 1, 2019 |
| Status | Completed |
| Status date | Mar 1, 2019 |
| Reference number | 0301B1QGC01C030229 |
| Transaction number | 5213287104 |
| Message to recipient | None |
| Message to recipient bank | Overnight H2D Loan to cover HDFS ACH |
| Memo | None |
| Submitted by | Administrator |
| Submitted by date and timestamp | 03/01/2019 04:46:26 PM ET |
| Last modified by | Not Available |
| Modified by date and timestamp | 03/01/2019 05:11:17 PM ET |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 38 of 69

# CHASE for BUSINESS

Printed from Chase for Business

| Wire date | Status | Wire to | Transaction number | Debit amount | Amount |
|---|---|---|---|---|---|
| | | | | $14,237.50 | $14,237.50 USD |
| Mar 5, 2019 | Completed | Jim Palmer MVP | 5213511356 | | |

| | |
|---|---|
| Wire to | Jim Palmer MVP (...6843) |
| Wire from | PMG Chkg (...1456) |
| Amount | $14,237.50 USD (U.S. Dollar) |
| Wire fee | $25.00 USD (U.S. Dollar) |
| Total wire cost | $14,262.50 USD (U.S. Dollar) |
| Wire date | Mar 5, 2019 |
| Status | Completed |
| Status date | Mar 6, 2019 |
| Reference number | 0306B1QGC06C002871 |
| Transaction number | 5213511356 |
| Message to recipient | Discount ESP Payroll |
| Message to recipient bank | None |
| Memo | Discount ESP Payroll |
| Submitted by | Administrator |
| Submitted by date and timestamp | 03/05/2019 04:23:57 PM ET |
| Last modified by | Not Available |
| Modified by date and timestamp | 03/06/2019 09:40:41 AM ET |

about:blank

# CHASE *for* BUSINESS

Printed from Chase for Business

| Wire date | Status | Wire to | Transaction number | Debit amount | Amou |
|---|---|---|---|---|---|
| Mar 11, 2019 | Completed | H2D Motorcycle Ventures | 5213891070 | $12,000.00 | $12,000.00 U! |

| | |
|---|---|
| Wire to | H2D Motorcycle Ventures (...0746) |
| Wire from | Personal Chkg (...8751) |
| Amount | $12,000.00 USD (U.S. Dollar) |
| Wire fee | $25.00 USD (U.S. Dollar) |
| Total wire cost | $12,025.00 USD (U.S. Dollar) |
| Wire date | Mar 11, 2019 |
| Status | Completed |
| Status date | Mar 11, 2019 |
| Reference number | 0311B1QGC07C011950 |
| Transaction number | 5213891070 |
| Message to recipient | overnight loan |
| Message to recipient bank | None |
| Memo | None |
| Submitted by | Administrator |
| Submitted by date and timestamp | 03/11/2019 10:51:55 AM ET |
| Last modified by | Not Available |
| Modified by date and timestamp | 03/11/2019 11:21:25 AM ET |

# CHASE *for* BUSINESS

Printed from Chase for Business

| Wire date | Status | Wire to | Transaction number | Debit amount | Amo |
|-----------|--------|---------|--------------------|--------------| ----|
| Mar 11, 2019 | Completed | Harley Davidson Credit Corp | 5213882833 | $32,299.17 | $32,299.17 |

| | |
|---|---|
| Wire to | Harley Davidson Credit Corp (...9203) |
| Wire from | PMG Chkg (...1456) |
| Amount | $32,299.17 USD (U.S. Dollar) |
| Wire fee | $25.00 USD (U.S. Dollar) |
| Total wire cost | $32,324.17 USD (U.S. Dollar) |
| Wire date | Mar 11, 2019 |
| Status | Completed |
| Status date | Mar 11, 2019 |
| Reference number | 0311B1QGC07C008379 |
| Transaction number | 5213882833 |
| Message to recipient | 4033 Replacement |
| Message to recipient bank | None |
| Memo | None |
| Submitted by | Administrator |
| Submitted by date and timestamp | 03/11/2019 09:06:24 AM ET |
| Last modified by | Not Available |
| Modified by date and timestamp | 03/11/2019 10:01:28 AM ET |

# CHASE *for* BUSINESS

Printed from Chase for Business

| Wire date | Status | Wire to | Transaction number | Debit amount | Amou |
|-----------|--------|---------|--------------------|--------------|------|
| Mar 21, 2019 | Completed | Harley Davidson Credit Corp | 5214735085 | $28,708.15 | $28,708.15 U |

| | |
|---|---|
| Wire to | Harley Davidson Credit Corp (...9203) |
| Wire from | PMG Chkg (...1456) |
| Amount | $28,708.15 USD (U.S. Dollar) |
| Wire fee | $25.00 USD (U.S. Dollar) |
| Total wire cost | $28,733.15 USD (U.S. Dollar) |
| Wire date | Mar 21, 2019 |
| Status | Completed |
| Status date | Mar 21, 2019 |
| Reference number | 0321B1QGC08C016991 |
| Transaction number | 5214735085 |
| Message to recipient | 4033 Replacement Wire |
| Message to recipient bank | None |
| Memo | None |
| Submitted by | Administrator |
| Submitted by date and timestamp | 03/21/2019 04:19:00 PM ET |
| Last modified by | Not Available |
| Modified by date and timestamp | 03/21/2019 05:30:47 PM ET |

about:blank

# CHASE *for* BUSINESS

Printed from Chase for Business

| Wire date | Status | Wire to | Transaction number | Debit amount | Amoun |
|-----------|--------|---------|--------------------|--------------| ------|
| Mar 29, 2019 | Completed | Jim Palmer MVP | 5215321379 | $14,639.75 | $14,639.75 USD |

| | |
|---|---|
| Wire to | Jim Palmer MVP (...6843) |
| Wire from | PMG Chkg (...1456) |
| Amount | $14,639.75 USD (U.S. Dollar) |
| Wire fee | $25.00 USD (U.S. Dollar) |
| Total wire cost | $14,664.75 USD (U.S. Dollar) |
| Wire date | Mar 29, 2019 |
| Status | Completed |
| Status date | Mar 29, 2019 |
| Reference number | 0329B1QGC02C019942 |
| Transaction number | 5215321379 |
| Message to recipient | Discount ESP Feb Mar |
| Message to recipient bank | None |
| Memo | None |
| Submitted by | Administrator |
| Submitted by date and timestamp | 03/29/2019 01:10:52 PM ET |
| Last modified by | Not Available |
| Modified by date and timestamp | 03/29/2019 07:01:27 PM ET |

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 43 of 69

# CHASE for BUSINESS

Printed from Chase for Business

| Wire date | Status | Wire to | Transaction number | Debit amount | Amount |
|---|---|---|---|---|---|
| | | | | $35,886.80 | $35,886.80 USD |
| Apr 12, 2019 | Completed | US Dealer Services | 5216398233 | | |

| | |
|---|---|
| Wire to | US Dealer Services (...2598) |
| Wire from | PMG Chkg (...1456) |
| Amount | $35,886.80 USD (U.S. Dollar) |
| Wire fee | $25.00 USD (U.S. Dollar) |
| Total wire cost | $35,911.80 USD (U.S. Dollar) |
| Wire date | Apr 12, 2019 |
| Status | Completed |
| Status date | Apr 12, 2019 |
| Reference number | 0412B1QGC08C001682 |
| Transaction number | 5216398233 |
| Message to recipient | JHD Holdings |
| Message to recipient bank | None |
| Memo | None |
| Submitted by | Administrator |
| Submitted by date and timestamp | 04/11/2019 06:33:24 PM ET |
| Last modified by | Not Available |
| Modified by date and timestamp | 04/12/2019 08:01:23 AM ET |

# CHASE for BUSINESS

Printed from Chase for Business

| Wire date | Status | Wire to | Transaction number | Debit amount | Amount |
|---|---|---|---|---|---|
| Apr 23, 2019 | Completed | Global Merchant Cash | 5217121916 | $5,000.00 | $5,000.00 USD |

| | |
|---|---|
| Wire to | Global Merchant Cash (...8838) |
| Wire from | PMG Chkg (...1456) |
| Amount | $5,000.00 USD (U.S. Dollar) |
| Wire fee | $25.00 USD (U.S. Dollar) |
| Total wire cost | $5,025.00 USD (U.S. Dollar) |
| Wire date | Apr 23, 2019 |
| Status | Completed |
| Status date | Apr 23, 2019 |
| Reference number | 0423B1QGC02C004303 |
| Transaction number | 5217121916 |
| Message to recipient | None |
| Message to recipient bank | JHD Holdings |
| Memo | None |
| Submitted by | Administrator |
| Submitted by date and timestamp | 04/23/2019 10:10:43 AM ET |
| Last modified by | Not Available |
| Modified by date and timestamp | 04/23/2019 11:00:57 AM ET |

Page 1 of 1

# AMENDED
# STATEMENT OF FINANCIAL AFFAIRS

## No.: 4   INSIDER PAYMENTS, DISTRIBUTION, OR WITHDRAWLS (SEE ATTACHED)

## Table 1

| Date | Account | Amount | Purpose | Source |
|---|---|---|---|---|
| | 1/1/18 - 4/30/19 | Pomeroy Loan History | | |
| 2/12/18 | H2D | $350,000.00 | Pomeroy Loan to Co | PMG |
| 3/6/18 | H2D | $340,000.00 | Pomeroy Loan to Co | PMG |
| 3/23 | JHD Payment | -$150,000.00 | Partial Reimb. | |
| 3/28/18 | Monroe/Rent | $24,000.00 | Pomeroy Loan to Co | PMG |
| 4/2/18 | JHD Payment | -$150,000.00 | Partial Reimb. | |
| 6/6/18 | H2D Payment | -$75,000.00 | Partial Reimb. | |
| 6/6/18 | JHD Payment | -$50,000.00 | Partial Reimb. | |
| 6/6/18 | JHD Payment | -$40,000.00 | Partial Reimb. | |
| 8/1/19 | H2D Payment | -$50,000.00 | Partial Reimb. | |
| 9/11/18 | H2D Payment | -$150,000.00 | Partial Reimb. | |
| 9/24 | JHD | $8,500.00 | Pomeroy Loan to CO | PMG |
| 10/9 | JHD | $15,000.00 | Pomeroy Loan to Co | |
| 11/5 | H2D Payment | $20,000.00 | | |
| 11/20 | H2D Payment | -$29,700.00 | Partial Reimb. | CFO |
| 12/20 | JHD | $40,000.00 | Pomeroy Loan to Co | |
| 1/11 | Byline Bank | $2,900.00 | Pomeroy Loan to Co | |
| 1/14 | JHD Payment | -$250,000.00 | Inv. Loan Repay | |
| 1/15 | H2D | -$68,876.45 | Temp Loan | CFO |
| 1/18 | Corp Amex Payment | $11,250.25 | Pomeroy Loan to Co | |
| 1/17/19 | H2D | $30,000.00 | Partial Reimb. | CFO |
| 1/24 | H2D | $50,000.00 | Partial Reimb. | PMG |
| 2/19 | H2D | $15,000.00 | Partial Reimb. | CFO |
| 2/19 | H2D | -$20,000.00 | Payment Reimb | |
| 2/20 | H2D | -$20,000.00 | Payment Reimb | |
| 2/20 | Corp Amex | $4,502.95 | Direct Payment - Loan to Co. | PMG |
| 2/19 | Investor Loan Repay | $20,000.00 | | PMG |
| 2/20 | Investor Loan Repay | $20,000.00 | | PMG |
| 3/1 | H2D | $60,000.00 | Pomeroy Loan to Co | Personal |

1

| Date | Description | Amount | Type | Account |
|---|---|---|---|---|
| 3/5 | Palmer Payroll | $14,237.50 | Direct Payment - Loan to Co. | PMG |
| 3/11 | H2D | $12,000.00 | Pomeroy Loan to Co | Personal |
| 3/11 | HDCC | $32,299.17 | Direct Payment - Loan to Co. | PMG |
| 3/21 | Drag Spec. | $5,522.30 | Direct Payment - Loan to Co. | PMG |
| 3/21 | Corp Amex | $6,308.24 | Direct Payment - Loan to Co. | PMG |
| 3/21 | HDCC | $28,708.15 | Direct Payment - Loan to Co. | PMG |
| 3/29 | Palmer Payroll | $14,639.75 | Direct Payment - Loan to Co. | PMG |
| 4/5 | JHD | $2,000.00 | Pomeroy Loan to Co | Personal |
| 4/8 | Perf. Brokerage | $25,000.00 | Direct Payment - Loan to Co. | PMG |
| 4/12 | US Dealer Svcs | $35,886.80 | Direct Payment - Loan to Co. | PMG |
| 4/18 | Payroll - Janesville | $10,000.00 | Direct Payment - Loan to Co. | PMG |
| 4/22 | Monroe/Rent | $6,250.00 | Direct Payment - Loan to Co. | PMG |
| 4/23 | HDFS | $6.72 | Direct Payment - Loan to Co. | PMG |
| 4/20 | Corp Amex | $30,903.32 | Direct Payment - Loan to Co. | PMG |
| 4/23 | Global Merchant Cash | $5,000.00 | Direct Payment - Loan to Co. | PMG |
| 4/24 | HDFS | $5,444.62 | Direct Payment - Loan to Co. | PMG |
| 4/27 | Payroll - Janesville | $18,700.72 | Direct Payment - Loan to Co. | PMG |
| | Total Owed **TO** Pomeroy from H2D/JHD for 2018/19 | $210,484.04 | | |

2

# AMENDED
# STATEMENT OF FINANCIAL AFFAIRS

## Nos.: 4 and 30  INSIDER PAYMENTS, DISTRIBUTION, OR WITHDRAWLS
## (SEE ATTACHED)

Table 1

| Date | Account | Amount | Purpose | Source |
|---|---|---|---|---|
| | 1/1/18 – 4/30/19 | Pomeroy History | | | |

| Date | Account | Amount | Purpose | Source |
|---|---|---|---|---|
| 1/5/18 | JHD Payment | -$4,166.66 | Payroll | |
| 2/12/18 | H2D | $350,000.00 | Pomeroy Loan to Co | PMG |
| 3/6/18 | H2D | $340,000.00 | Pomeroy Loan to Co | PMG |
| 3/23 | JHD Payment | -$150,000.00 | Partial Reimb. | |
| 3/28/18 | Monroe/Rent | $24,000.00 | Pomeroy Loan to Co | PMG |
| 4/2/18 | JHD Payment | -$150,000.00 | Partial Reimb. | |
| 5/22/18 | H2D Payment | -$4,166.66 | Payroll | |
| 5/22/18 | JHD Payment | -$4,166.66 | Payroll | |
| 5/30/18 | H2D Payment | -$4,166.66 | Payroll | |
| 5/30/18 | JHD Payment | -$4,166.66 | Payroll | |
| 6/6/18 | H2D Payment | -$75,000.00 | Partial Reimb. | |
| 6/6/18 | JHD Payment | -$50,000.00 | Partial Reimb. | |
| 6/6/18 | JHD Payment | -$40,000.00 | Partial Reimb. | |
| 7/17/18 | H2D Payment | -$4,166.66 | Payroll | |
| 7/17/18 | JHD Payment | -$4,166.66 | Payroll | |
| 8/1/19 | H2D Payment | -$50,000.00 | Partial Reimb. | |
| 9/10/19 | JHD Payment | -$4,166.66 | Payroll | |
| 9/10/18 | H2D Payment | -$4,166.66 | Payroll | |
| 9/11/18 | H2D Payment | -$150,000.00 | Partial Reimb. | |
| 9/24 | JHD | $8,500.00 | Pomeroy Loan to CO | PMG |
| 10/2 | H2D Payment | -$4,166.66 | Payroll | |
| 10/2 | JHD Payment | -$4,166.66 | Payroll | |
| 10/9 | JHD | $15,000.00 | Pomeroy Loan to Co | |
| 11/5 | H2D Payment | $20,000.00 | | |
| 11/20 | H2D Payment | -$29,700.00 | Partial Reimb. | CFO |
| 12/20 | JHD | $40,000.00 | Pomeroy Loan to Co | |
| 1/11 | Byline Bank | $2,900.00 | Pomeroy Loan to Co | |
| 1/14 | JHD Payment | -$250,000.00 | Inv. Loan Repay | |
| 1/15 | H2D | -$68,876.45 | Temp Loan | CFO |

| Date | Payee | Amount | Description | Code |
|---|---|---:|---|---|
| 1/18 | Corp Amex Payment | $11,250.25 | Pomeroy Loan to Co | |
| 1/17/19 | H2D | $30,000.00 | Partial Reimb. | CFO |
| 1/24 | H2D | $50,000.00 | Partial Reimb. | PMG |
| 2/19 | H2D | $15,000.00 | Partial Reimb. | CFO |
| 2/19 | H2D | -$20,000.00 | Payment Reimb | |
| 2/20 | H2D | -$20,000.00 | Payment Reimb | |
| 2/20 | Corp Amex | $4,502.95 | Direct Payment - Loan to Co. | PMG |
| 2/19 | Investor Loan Repay | $20,000.00 | | PMG |
| 2/20 | Investor Loan Repay | $20,000.00 | | PMG |
| 3/1 | H2D | $60,000.00 | Pomeroy Loan to Co | Personal |
| 3/5 | Palmer Payroll | $14,237.50 | Direct Payment - Loan to Co. | PMG |
| 3/11 | H2D | $12,000.00 | Pomeroy Loan to Co | Personal |
| 3/11 | HDCC | $32,299.17 | Direct Payment - Loan to Co. | PMG |
| 3/21 | Drag Spec. | $5,522.30 | Direct Payment - Loan to Co. | PMG |
| 3/21 | Corp Amex | $6,308.24 | Direct Payment - Loan to Co. | PMG |
| 3/21 | HDCC | $28,708.15 | Direct Payment - Loan to Co. | PMG |
| 3/29 | Palmer Payroll | $14,639.75 | Direct Payment - Loan to Co. | PMG |
| 4/5 | JHD | $2,000.00 | Pomeroy Loan to Co | Personal |
| 4/8 | Perf. Brokerage | $25,000.00 | Direct Payment - Loan to Co. | PMG |
| 4/12 | US Dealer Svcs | $35,886.80 | Direct Payment - Loan to Co. | PMG |
| 4/18 | Payroll - Janesville | $10,000.00 | Direct Payment - Loan to Co. | PMG |
| 4/22 | Monroe/Rent | $6,250.00 | Direct Payment - Loan to Co. | PMG |
| 4/23 | HDFS | $6.72 | Direct Payment - Loan to Co. | PMG |
| 4/20 | Corp Amex | $30,903.32 | Direct Payment - Loan to Co. | PMG |
| 4/23 | Global Merchant Cash | $5,000.00 | Direct Payment - Loan to Co. | PMG |

2

| | | | | |
|---|---|---|---|---|
| 4/24 | HDFS | $5,444.62 | Direct Payment - Loan to Co. | PMG |
| 4/27 | Payroll - Janesville | $18,700.72 | Direct Payment - Loan to Co. | PMG |
| | | | | |
| | Total Owed **TO** Pomeroy from H2D/JHD for 2018/19 | $164,650.78 | | |

# AMENDED
# STATEMENT OF FINANCIAL AFFAIRS

## Nos.: 30  INSIDER PAYMENTS, DISTRIBUTION, OR WITHDRAWLS (SEE ATTACHED)

Table 1

| Salary Info 1/18-4/19 | **Pomeroys** | | | |
|---|---|---|---|---|
| | | | | |
| 1/5/18 | JHD Payment | $4,166.66 | Payroll | |
| 5/22/18 | H2D Payment | $4,166.66 | Payroll | |
| 5/22/18 | JHD Payment | $4,166.66 | Payroll | |
| 5/30/18 | H2D Payment | $4,166.66 | Payroll | |
| 5/30/18 | JHD Payment | $4,166.66 | Payroll | |
| 7/17/18 | H2D Payment | $4,166.66 | Payroll | |
| 7/17/18 | JHD Payment | $4,166.66 | Payroll | |
| 9/10/19 | JHD Payment | $4,166.66 | Payroll | |
| 9/10/18 | H2D Payment | $4,166.66 | Payroll | |
| 10/2 | H2D Payment | $4,166.66 | Payroll | |
| 10/2 | JHD Payment | $4,166.66 | Payroll | |
| | | | | |
| Total Salary Paid | 2018-2019 | $45,833.26 | | |
| | | | | |

1

# AMENDED
# STATEMENT OF FINANCIAL AFFAIRS

## Nos.: 30  INSIDER PAYMENTS, DISTRIBUTION, OR WITHDRAWLS (SEE ATTACHED)

New Berlin Salary          8/1 - Present
    10/2 - 4166.66
    9/10 - 4166.66


Janesville Salary          8/1 - Present

    10/2 - 4166.66
    9/10 - 4166.66

# Account History

Search Criteria
- Favorites
- Export As...
- Print This Page

| Date Range | Categories | Accounts | Types | Other Search Criteria | | |
|---|---|---|---|---|---|---|
| Custom | ALL | 1002080746 - Hal's Checking | DEBITS | | From | To |
| | | | | Amount | 4,000.00 | - 5,000.00 |
| From: 02/01/2019 | | | | Check # | | - |
| To: 03/31/2019 | | | | | | |

## Deposits
Collapse All

| Account | Total Debits | Opening Ledger | Available |
|---|---|---|---|
| 1002080746 - Hal's Checking | (8) $37,071.35 | $20,142.79 | $52,536.45 |

| Date | Description | Transaction Description | Reference # | Image | Deposit Detail | Debits | Credits |
|---|---|---|---|---|---|---|---|
| 03/15/2019 | ACH Debit Received | PAYCHEX TPS TAXES 190315 80970800013713X | | | | $4,250.34 | |
| 03/13/2019 | ACH Debit Received | HDFS HDFS 190313 107H6S | | | | $4,648.10 | |
| 03/08/2019 | Individual Automatic Transfer Debit | REF 0671514L FUNDS TRANSFER TO DEP XXXXXX2383 FROM BIZ EBANKING | | | | $5,000.00 | |
| 03/08/2019 | Individual Automatic Transfer Debit | REF 0671515L FUNDS TRANSFER TO DEP XXXXXX2405 FROM BIZ EBANKING | | | | $5,000.00 | |
| 02/27/2019 | Check Paid | | 00000125841 | 00000125841 | | $4,158.41 | |
| 02/15/2019 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 190214 | | | | $5,000.00 | |
| 02/06/2019 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 190205 | | | | $5,000.00 | |
| 02/06/2019 | Check Paid | | 00000125767 | 00000125767 | | $4,014.50 | |

Customer: JHD HOLDINGS, INCORPORATED  |  Requested By: Eric Pomeroy  |  Requested Time: Wed May 01 12:33:01 CDT 2019



Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 57 of 69

5/1/19, 1:34 P

# Account History

Search Criteria

Favorites
Export As...
Print This Page

| Date Range | Categories | Accounts | Types | Other Search Critera |
|---|---|---|---|---|

Date Range

Custom

From: 10/01/2018

To: 11/30/2018

Categories
ALL

Accounts
1002080746 - Hal's Checking

Types
DEBITS

Other Search Critera

| | | From | To |
|---|---|---|---|
| Amount | | 4,000.00 | - 5,000.00 |
| Check # | | - | |

---

Deposits

Collapse All

| | Account | Total Debits | Opening Ledger | Available |
|---|---|---|---|---|
| [−] | 1002080746 - Hal's Checking | (9) $42,250.34 | $20,142.79 | $52,536.45 |

| Date | Description | Transaction Description | Reference # | Image | Deposit Detail | Debits | Credits |
|---|---|---|---|---|---|---|---|
| 11/29/2018 | ACH Debit Received | HDFS HDFS 181129 106ZEG | | | | $4,592.00 | |
| 11/28/2018 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 181127 | | | | $5,000.00 | |
| 11/27/2018 | ACH Debit Received | WE ENERGIES ONLINE DB 181126 1698703053 | | | | $4,957.60 | |
| 11/21/2018 | ACH Debit Received | HDFS HDFS 181121 106YBI | | | | $4,315.69 | |
| 11/20/2018 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 181118 | | | | $5,000.00 | |
| 11/16/2018 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 181115 | | | | $5,000.00 | |
| 11/09/2018 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 181108 | | | | $5,000.00 | |
| 10/18/2018 | Check Paid | | 00000125516 | 00000125516 | | $4,218.39 | |
| 10/02/2018 | Outgoing Transfer | 201810020000669 PARADISE MANAGEMEN | | | | $4,166.66 | |

ustomer: JHD HOLDINGS, INCORPORATED   |   Requested By: Eric Pomeroy   |   Requested Time: Wed May 01 12:33:53 CDT 2019

4166.66

# Account History

Search Criteria
☆ Favorites
✎ Export As...
🖨 Print This Page

| Date Range | Categories | Accounts | Types | Other Search Critera | | |
|---|---|---|---|---|---|---|
| | ALL | 1002080746 - Hal's Checking | DEBITS | | From | To |
| Custom ▾ | | | | Amount | 4,000.00 | - 5,000.00 |
| From: 08/01/2018 | | | | Check # | | - |
| To: 09/30/2018 | | | | | | |

Deposits
Collapse All

| Account | | Total Debits | Opening Ledger | Available |
|---|---|---|---|---|
| ⊟ | 1002080746 - Hal's Checking | (17) $79,289.65 | $20,142.79 | $52,536 45 |

| Date | Description | Transaction Description | Reference # | Image | Deposit Detail | Debits | Credits |
|---|---|---|---|---|---|---|---|
| 09/25/2018 | Check Paid | | 00000125275 | 00000125275 | | $5,000.00 | |
| 09/18/2018 | ACH Debit Received | HDFS HDFS 180918 106MGZ | | | | $4,750.00 | |
| 09/18/2018 | Check Paid | | 00000125350 | 00000125350 | | $4,368.00 | |
| 09/18/2018 | Check Paid | | 00000125365 | 00000125365 | | $4,333 74 | |
| 09/17/2018 | Check Paid | | 00000125314 | 00000125314 | | $4,974.60 | |
| 09/17/2018 | Check Paid | | 00000125299 | 00000125299 | | $4,717.94 | |
| 09/17/2018 | Check Paid | | 00000125378 | 00000125378 | | $4,625.16 | |
| 09/14/2018 | Check Paid | | 00000125303 | 00000125303 | | $4,675.00 | |
| 09/10/2018 | Outgoing Transfer | 201809100000640 PARADISE MANAGEMENSEPTEMBER 2018 | | | | $4,166.66 | |
| 09/07/2018 | Check Paid | | 00000125237 | 00000125237 | | $4,549.13 | |
| 09/05/2018 | Check Paid | | 00000125224 | 00000125224 | | $4,900 00 | |
| 08/22/2018 | Check Paid | | 00000125178 | 00000125178 | | $5,000.00 | |
| 08/15/2018 | Bank Originated Debit | | | | | $5,000.00 | |
| 08/09/2018 | Check Paid | | 00000125106 | 00000125106 | | $4,000.00 | |
| 08/08/2018 | Check Paid | | 00000125113 | 00000125113 | | $4.248.42 | |
| 08/06/2018 | Check Paid | | 00000125111 | 00000125111 | | $4,981.00 | |
| 08/02/2018 | Check Paid | | 00000125092 | 00000125092 | | $5,000.00 | |

ustomer: JHD HOLDINGS, INCORPORATED | Requested By: Eric Pomeroy | Requested Time: Wed May 01 12:34:17 CDT 2019

# Account History

Search Criteria
⌐ˌFavorites
🖉 Export As...
📄 Print This Page

| Date Range | Categories | Accounts | Types | Other Search Critera | | |
|---|---|---|---|---|---|---|
| | ALL | 1001952383 - JHD Main | DEBITS | | From | To |
| Custom | | | | Amount | 4,000.00 | - 5,000.00 |
| | | | | Check # | | - |
| From: 02/01/2019 | | | | | | |
| To: 03/31/2019 | | | | | | |

Deposits
Collapse All

| | Account | | Total Debits | Opening Ledger | Available |
|---|---|---|---|---|---|
| ⊟ | 1001952383 - JHD Main | | (4) $18,086.87 | Not Available | Not Available |

| Date | Description | Transaction Description | Reference # | Image | Deposit Detail | Debits | Credits |
|---|---|---|---|---|---|---|---|
| 03/26/2019 | Check Paid | | 00000006884 | 00000006884 | | $4,118.00 | |
| 03/20/2019 | ACH Debit Received | CARDMEMBER SERV WEB PYMT 190319 | | | | $4,614.05 | |
| 02/26/2019 | Check Paid | | 00000006849 | 00000006849 | | $4,354.82 | |
| 02/07/2019 | Individual Automatic Transfer Debit | REF 0381623L FUNDS TRANSFER TO DEP XXXXXX0746 FROM BIZ EBANKING | | | | $5,000.00 | |

Customer: JHD HOLDINGS, INCORPORATED    |    Requested By: Eric Pomeroy    |    Requested Time: Wed May 01 12:32:47 CDT 2019



Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 61 of 69

# Account History

Search Criteria
- Favorites
- Export As...
- Print This Page

| Date Range | Categories | Accounts | Types | Other Search Critera | | |
|---|---|---|---|---|---|---|
| | ALL | 1001952383 - JHD Main | DEBITS | | From | To |
| Custom | | | | Amount | 4,000.00 | - 5,000.00 |
| | | | | Check # | | - |

From: 12/01/2018

To: 01/31/2019

---

Deposits
Collapse All

| | Account | Total Debits | Opening Ledger | Available |
|---|---|---|---|---|
| − | 1001952383 - JHD Main | (2) $8,443.18 | Not Available | Not Available |

| Date | Description | Transaction Description | Reference # | Image | Deposit Detail | Debits | Credits |
|---|---|---|---|---|---|---|---|
| 12/17/2018 | Check Paid | | 00000006695 | 00000006695 | | $4,330.00 | |
| 12/14/2018 | ACH Debit Received | HDFS HDFS 181214 10722D | | | | $4,113.18 | |

---

Customer: JHD HOLDINGS, INCORPORATED | Requested By: Eric Pomeroy | Requested Time: Wed May 01 12:32:19 CDT 2019



tps://www.johnsonbankbusinessgateway.com/bbw/br/singleview/index.faces

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 62 of 69

Account History

Search Criteria

✎ Favorites
🖫 Export As...
🖨 Print This Page

| Date Range | Categories | Accounts | Types | Other Search Critera | | |
|---|---|---|---|---|---|---|
| | ALL | 1001952383 - JHD Main | DEBITS | | From | To |
| Custom | | | | Amount | 4,000.00 | - 5,000.00 |
| | | | | Check # | | - |
| From: 10/01/2018 | | | | | | |
| To: 11/30/2018 | | | | | | |

Deposits

Collapse All

| | Account | | Total Debits | Opening Ledger | Available |
|---|---|---|---|---|---|
| − | 1001952383 - JHD Main | | (6) $26,806.86 | Not Available | Not Available |

| Date | Description | Transaction Description | Reference # | Image | Deposit Detail | Debits | Credits |
|---|---|---|---|---|---|---|---|
| 11/16/2018 | Check Paid | | 00000006623 | 00000006623 | | $4,682.92 | |
| 11/15/2018 | ACH Debit Received | HDFS HDFS 181115 106XCL | | | | $4,945.69 | |
| 11/07/2018 | ACH Debit Received | HDFS HDFS 181107 106VXN | | | | $4,000.00 | |
| 10/30/2018 | ACH Debit Received | HDFS HDFS 181030 106UOB | | | | $4,863.16 | |
| 10/02/2018 | Outgoing Transfer | 201810020000667 PARADISE MANAGEMEN | | | | $4,166.66 | |
| 10/01/2018 | Check Paid | | 00000006505 | 00000006505 | | $4,148.43 | |

Customer: JHD HOLDINGS, INCORPORATED   |   Requested By: Eric Pomeroy   |   Requested Time: Wed May 01 12:31:01 CDT 2019

*↑ 4166.66*

tps://www.johnsonbankbusinessgateway.com/bbw/br/singleview/index.faces

Page 1 of 1

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 63 of 69

# Account History

Search Criteria
- ⌐ Favorites
- ⤢ Export As...
- 🖶 Print This Page

| Date Range | Categories | Accounts | Types | Other Search Critera | | |
|---|---|---|---|---|---|---|
| | ALL | 1001952383 - JHD Main | DEBITS | | **From** | **To** |
| Custom ▾ | | | | Amount | 4,000.00 | - 5,000.00 |
| | | | | Check # | | - |
| From: 08/01/2018 | | | | | | |
| To: 09/30/2018 | | | | | | |

---

Deposits
Collapse All

| | Account | | Total Debits | Opening Ledger | Available |
|---|---|---|---|---|---|
| [−] | 1001952383 - JHD Main | | (5) $23,139.09 | Not Available | Not Available |

| Date | Description | Transaction Description | Reference # | Image | Deposit Detail | Debits | Credits |
|---|---|---|---|---|---|---|---|
| 09/10/2018 | Outgoing Transfer | 201809100000638 PARADISE MANAGEMENSEPTEMBER 2018 | | | | $4,166.66 | |
| 09/07/2018 | Check Paid | | 00000006376 | 00000006376 | | $4,798.21 | |
| 09/05/2018 | Check Paid | | 00000006361 | 00000006361 | | $4,612.95 | |
| 09/04/2018 | ACH Debit Received | HRTLAND PMT SYS TXNS/FEES 180904 650000009326243 | | | | $4,828.23 | |
| 08/08/2018 | Check Paid | | 00000006294 | 00000006294 | | $4,733.04 | |

Customer: JHD HOLDINGS, INCORPORATED   |   Requested By: Eric Pomeroy   |   Requested Time: Wed May 01 12:31:54 CDT 2019



*＊ 4166.66*

Case 19-26914-beh    Doc 91    Filed 10/02/19    Page 64 of 69

# AMENDED
# STATEMENT OF FINANCIAL AFFAIRS

## Nos.: 30  INSIDER PAYMENTS,
## DISTRIBUTION, OR WITHDRAWLS
## (SEE ATTACHED)

## Withdrawals (cont.)

| Date | Description | Amount |
|------|-------------|-------:|
| 11-02 | Preauth ACH Debit<br>PAYCHEX-EXP 133513-EXP<br>181102 474612 | 1,902.51 |
| 11-02 | Preauth ACH Debit<br>PAYCHEX EIB INVOICE<br>181102 X78771200030906 | 245.25 |
| 11-02 | Preauth ACH Debit<br>CVR FEES<br>181102 76194246 | 167.21 |
| 11-05 | Onlne Bkg Dom Wire<br>201811050000589 INSPECTION RESOURC<br>NOVO FINANCIAL LOA | 24,000.00 |
| 11-05 | Onlne Bkg Dom Wire<br>201811050000591 AMERICAN CREDIT AC<br>NOVO FINANCIAL | 22,538.62 |
| 11-05 | Transfer Debit<br>REF 3091040L FUNDS TRANSFER TO<br>DEP XXXXXX0848 FROM BIZ EBANKING | 65,000.00 |
| 11-05 | Preauth ACH Debit<br>HDFS HDFS<br>181105 106VGN | 143,828.00 |
| 11-05 | Preauth ACH Debit<br>HDFS HDFS<br>181105 106VL1 | 5,077.34 |
| 11-05 | Preauth ACH Debit<br>CVR FEES<br>181105 76194246 | 159.00 |
| 11-06 | Preauth ACH Debit<br>HDFS HDFS<br>181106 106VQK | 178,497.00 |
| 11-06 | Preauth ACH Debit<br>CLUTCH HOLDINGS EPAY<br>181106 610007369 | 99.00 |
| 11-06 | Return Item Fee<br>FOR RETURN OF PREAUTH ACH DEBIT<br>071000153775622 | 35.00 |
| 11-06 | Return Item Fee<br>FOR RETURN OF CHECK #     125555 | 35.00 |
| 11-06 | Return Item Fee<br>FOR RETURN OF CHECK #     125554 | 35.00 |
| 11-06 | Return Item Fee<br>FOR RETURN OF CHECK #     125553 | 35.00 |
| 11-06 | Return Item Fee<br>FOR RETURN OF CHECK #     125559 | 35.00 |
| 11-06 | Return Item Fee<br>FOR RETURN OF PREAUTH ACH DEBIT<br>121143262978326 | 35.00 |
| 11-06 | Return Item Fee<br>FOR RETURN OF CHECK #     125556 | 35.00 |



## Withdrawals (cont.)

| Date | Description | Amount |
|------|-------------|--------|
| 01-11 | Onlne Bkg Dom Wire<br>201901110000400 INSPECTION RESOURC | 20,000.00 |
| 01-11 | Preauth ACH Debit<br>PAYCHEX TPS TAXES<br>190111 80041300015041X | 15,463.72 |
| 01-11 | Preauth ACH Debit<br>TVT CAPITAL PAYMENT<br>190111 OA827222 | 3,333.33 |
| 01-11 | Preauth ACH Debit<br>PAYCHEX-EXP 133513-EXP<br>190111 486024 | 1,804.59 |
| 01-11 | Preauth ACH Debit<br>PAYCHEX EIB INVOICE<br>190111 X80053500037468 | 455.00 |
| 01-11 | Preauth ACH Debit<br>PAYCHEX-HRS HRS PMT<br>190111 29705868 | 158.00 |
| 01-14 | Preauth ACH Debit<br>PAYCHEX - RCX PAYROLL<br>190114 80084000000462X | 22,877.34 |
| 01-14 | Preauth ACH Debit<br>TVT CAPITAL PAYMENT<br>190114 OA828262 | 3,333.33 |
| 01-15 | Onlne Bkg Dom Wire<br>201901150000293 NATIONS EQUIPMENT<br>CFO AVIATION | 68,876.45 |
| 01-15 | Transfer Debit<br>TRANSFER TO DEPOSIT ACCOUNT<br>XXXXXXX2383 | 300,000.00 |
| 01-15 | Preauth ACH Debit<br>PAYCHEX TPS TAXES<br>190115 80085400015113X | 10,221.14 |
| 01-15 | Preauth ACH Debit<br>TVT CAPITAL PAYMENT<br>190115 OA829457 | 3,333.33 |
| 01-15 | Preauth ACH Debit<br>PAYCHEX EIB INVOICE<br>190115 X80093300030560 | 167.62 |
| 01-15 | Preauth ACH Debit<br>CVR BILLING<br>190115 76194246 | 165.00 |
| 01-16 | Preauth ACH Debit<br>HDFS HDFS<br>190116 1076L5 | 32,300.00 |
| 01-16 | Preauth ACH Debit<br>CARDMEMBER SERV WEB PYMT<br>190115 | 20,000.00 |
| 01-16 | Preauth ACH Debit<br>CARDMEMBER SERV WEB PYMT<br>190115 | 10,000.00 |





## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/15 | Remote Online Deposit            1 | $500.00 |
| 01/15 | Online Transfer From Chk ...2580 Transaction#: 7849760235 | 5,000.00 |
| 01/16 | Deposit        995881764 | 2,000.00 |
| 01/17 | Online Transfer From Chk ...2580 Transaction#: 7855646037 | 100,000.00 |
| 01/22 | Online Transfer From Chk ...8751 Transaction#: 7867512650 | 2,000.00 |
| 01/24 | Fedwire Credit Via: Branch Banking And Trust/053101121 B/O: Inspection Resource Management LLC Naples FL 34102-5156 Ref: Chase Nyc/Ctr/Bnf=Paradise Management Group LLC Naples, FL 34102/Ac-00 0000008923 Rfb=7374394Wtqp Imad: 0124E3Qp021C001827 Trn: 5586109024Ff | 50,000.00 |
| 01/24 | Online Transfer From Chk ...8751 Transaction#: 7874235352 | 4,000.00 |
| 01/28 | Online Transfer From Chk ...8751 Transaction#: 7886297649 | 3,950.00 |
| 01/29 | Online Transfer From Chk ...2580 Transaction#: 7887167328 | 2,800.00 |
| **Total Deposits and Additions** | | **$170,250.00** |

## ATM & DEBIT CARD WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/11 | Recurring Card Purchase 01/11 J2 *Myfax Services 877-437-3607 CA Card 9957 | $15.99 |
| **Total ATM & Debit Card Withdrawals** | | **$15.99** |

## ATM & DEBIT CARD SUMMARY

Eric Douglas Pomeroy  Card 9957

|  | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $15.99 |
| Total Card Deposits & Credits | $0.00 |

ATM & Debit Card Totals

|  | |
|---|---|
| Total ATM Withdrawals & Debits | $0.00 |
| Total Card Purchases | $15.99 |
| Total Card Deposits & Credits | $0.00 |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 01/14 | Fpl Direct Debit Elec Pymt  9993420562 Webi Web ID: 3590247775 | $28.99 |
| 01/15 | 01/15 Online Transfer To Chk ...8751 Transaction#: 7849761124 | 1,000.00 |
| 01/17 | 01/17 Online Domestic Wire Transfer Via: Wells Fargo NA/121000248 A/C: American Credit Acceptance Spartanburg SC 29302 US Ref: Novo Paydown/Time/17:29 Imad: 0117B1Qgc05C008374 Trn: 5376700017Es | 102,200.59 |
| 01/17 | Protective Life  Ins. Prem.                      PPD ID: 9205920592 | 14.46 |
| 01/22 | Valley National  Loan Pmt                        PPD ID: 0021201383 | 2,716.91 |
| 01/24 | 01/24 Online Domestic Wire Transfer Via: Johnson Bank/075911852 A/C: H2D Motorcycle Ventures New Berlin WI 53151 US Imad: 0124B1Qgc05C012370 Trn: 5531700024Es | 50,000.00 |
| 01/24 | Porsche Consumer Bill Pay  10593116871    CCD ID: 7529171211 | 4,136.93 |

## Deposits (cont.)

| Date | Description | Amount |
|------|-------------|--------|
| 01-22 | Deposit | 1,634.51 |
| 01-22 | Preauth ACH Credit<br>VERIDIAN CU WL FLAT FEES<br>190122 | 450.00 |
| 01-22 | Deposit | 181.93 |
| 01-22 | Preauth ACH Credit<br>ELAN FS EOD   0121<br>190122 000000000075013 | 120.00 |
| 01-22 | Preauth ACH Credit<br>ELAN FS EOD   0118<br>190122 000000000075013 | 40.00 |
| 01-22 | Preauth ACH Credit<br>ELAN FS EOD   0118<br>190122 000000000075013 | 4.00 |
| 01-22 | Preauth ACH Credit<br>ELAN FS EOD   0121<br>190122 000000000075013 | 2.00 |
| 01-23 | Preauth ACH Credit<br>VERIDIAN CU WL FUNDING<br>190123 | 6,438.42 |
| 01-23 | Preauth ACH Credit<br>HRTLAND PMT SYS TXNS/FEES<br>190123 650000009101570 | 1,397.97 |
| 01-24 | Incoming Wire<br>201901240000927 PARADISE MANAGEMEN | 50,000.00 |
| 01-24 | Incoming Wire<br>201901240000947 CYCLE EXPRESS LLC<br>POWAY CA 92064-685 INST/NATIONAL POWE | 17,100.00 |
| 01-24 | Deposit | 4,474.79 |
| 01-24 | Deposit | 1,732.50 |
| 01-24 | Deposit | 11.41 |
| 01-25 | Preauth ACH Credit<br>VERIDIAN CU WL FUNDING<br>190125 | 19,676.00 |
| 01-25 | Preauth ACH Credit<br>HDFS DEPOSIT<br>190125 4033 | 15,505.81 |
| 01-25 | Preauth ACH Credit<br>HRTLAND PMT SYS TXNS/FEES<br>190125 650000009101570 | 1,119.27 |
| 01-25 | Deposit | 704.91 |
| 01-28 | Preauth ACH Credit<br>HRTLAND PMT SYS TXNS/FEES<br>190128 650000009101570 | 4,012.58 |
| 01-28 | Preauth ACH Credit<br>HRTLAND PMT SYS TXNS/FEES<br>190128 650000009101570 | 2,494.79 |
| 01-28 | Preauth ACH Credit<br>HRTLAND PMT SYS TXNS/FEES<br>190128 650000009101570 | 2,076.51 |

